Amended Exhibit List in Support of Motion for Default Judgement on Defendants' Liability

| Exhibit # | Location on Docket | Under Seal | Exhibit Name | Grounds for Admission |
|---|---|---|---|---|
| PX1 | 188 | | Declaration/Report of Patrick L. Clawson, Ph.D. | FRE 401; 402; 611; 702; 703; 704; 901 |
| PX2 | 188-1 | | Declaration/Report of Matthew Levitt, Ph.D. | FRE 401; 402; 611; 702; 703; 704; 901 |
| PX3 | 188-2 | Under Seal | REDACTED/SEALED Declaration/Report of Peter Medvedev Piatetsky | FRE 401; 402; 611; 702; 703; 704; 901 |
| PX4 | 188-3 | | Declaration/Report of Daveed Gartenstein-Ross, Ph.D, JD – Shia Militant Groups | FRE 401; 402; 611; 702; 703; 704; 901 |
| PX5 | 188-4 | | Declaration/Report of Daveed Gartenstein-Ross, Ph.D, JD – Sunni Militant Groups | FRE 401; 402; 611; 702; 703; 704; 901 |
| PX6 | 188-5 | | Declaration/Report of Michael A. Rubin, Ph.D | FRE 401; 402; 611; 702; 703; 704; 901 |
| PX7 | 238-1 | | Declaration of Ripley Quinby IV, United States Treasury | FRE 401; 402; 601-603; 611; 901 |
| PX11 | 242 | Under Seal | REDACTED/SEALED - Declaration/Report B. Ray Fitzgerald (Iranian Munitions in Iraq 2003-2011) | FRE 401; 402; 601-603; 611; 901 |
| PX12 | 188-6 | | Expert Report & Declaration of Dr. Terence M. Keane, Ph.D. (Posttraumatic Stress Disorder & Psych. Trauma) | FRE 401; 402; 611; 702; 703; 704; 901 |
| PX13 | 188-7 | | Expert Report & Declaration of Dr. Shean Phelps | FRE 401; 402; 611; 702; 703; 704; 901 |
| PX14 | 188-8 | | Professional Background, Expertise and Methodology Report For Walters, Evans, & Sultzer | FRE 401; 402; 611; 702; 703; 704; 901 |
| PX15 | 188-9 | | Declaration & Expert Report, Global Report For Pregent | FRE 401; 402; 611; 702; 703; 704; 901 |
| PX20 | 188-10 | | Federal Register, Vol. 60, No. 16, List of Specially Designated Terrorists Who Threaten To Disrupt the Middle East Peace (January 25, 1995), Notices | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902(5) |
| PX21 | 202-1 | | U.S. Department of State, Designation of the Islamic Revolutionary Guard Corps, (April 8, 2019) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX22 | 189-1 | | U.S. Department of State, Bureau of Counterterrorism, Foreign Terrorist Organizations, (March 5, 2021) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX24 | 238-2 | | U.S. Department of State, Foreign Terrorists and Terrorist Organizations; Designation Ansar al Islam (March 22, 2004) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX25 | 189-2 | | U.S. Department of State, State Sponsors of Terrorism | FRE 401; 402; 803(8); 807; 901; 902; 902(5) |
| PX26 | 238-3 | | U.S. Department of State, Terrorist Designation of Harakat al-Nujaba (HAN) and Akram 'Abbas al-Kabi, (March 5, 2019) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX27 | 189-3 | | U.S. Department of State, The United States designated Kata'ib Hezbollah a Foreign Terrorist Organization and a Specially Designated Global Terrorist on June 24, 2009 | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX28 | 189-4 | | U.S. Department of State, The United States to Impose Sanctions on Chinese Firm Zhuhai Zhenrong Company Limited for Purchasing Oil from Iran, (July 22, 2019) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX29 | 189-5 | | U.S. Department of Treasury Press Release, Fact Sheet: New Sanctions on Iran | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX30 | 189-6 | | U.S. Department of Treasury Press Release, Fact Sheet: U.S. Treasury Department Targets Iran's Support for Terrorism. Treasury Announces New Sanctions Against Iran's Islamic Revolutionary Guard Corps-Qods Force Leadership," (August 3, 2010) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX33 | 189-7 | | U.S. Department of Treasury Press Release, Treasury and State Department Iran Designations Identifier Information Pursuant to E.O. 13224 (Terrorism) and E.O. 13382 (WMD), (October 25, 2007) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX34 | 189-8 | | U.S. Department of Treasury Press Release, Treasury Designates the IRGC under Terrorism Authority and Targets IRGC and Military Supporters under Counter-Proliferation Authority, (October 13, 2017) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX35 | 189-9 | | U.S. Department of Treasury Press Release, Fact Sheet: Abu Musa'ab al-Zarqawi, (September 23, 2003) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX36 | 189-10 | | U.S. Department of Treasury Press Release, Fact Sheet: Designation of Iranian Entities and Individuals for Proliferation Activities and Support for Terrorism, (October 25, 2007) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX37 | 239 | | U.S. Department of Treasury, "SDGT Designation: Federal Register TRIA Notice," (Ansar al-Ialam) February 20, 2003) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX38 | 239-1 | | U.S. Department of Treasury Press Release, Treasury and the Terrorist Financing Targeting Center Partner Together to Sanction Hizballah's Senior Leadership, (May 16, 2018) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |

| Exhibit # | Location on Docket | Under Seal | Exhibit Name | Grounds for Admission |
|---|---|---|---|---|
| PX39 | 189-11 | | U.S. Department of Treasury Press Release, Treasury Department Statement Regarding the Designation of Ansar Al-Islam, (February 20, 2003) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX40 | 189-12 | | U.S. Department of Treasury Press Release, Treasury Designates Hizballah Commander Responsible for American Deaths in Iraq, (November 19, 2012) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX41 | 239-2 | | U.S. Department of Treasury Press Release, Treasury Designates Hiballah Leadership, (September 13, 2012) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX42 | 189-13 | | U.S. Department of Treasury Press Release, Treasury Designates Individuals and Entities Fueling Violence in Iraq, (September 16, 2008) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX46 | 239-3 | | U.S. Department of Treasury Press Release, Treasury Designates Vast Network of IRGC-QF Officials and Front Companies in Iraq, Iran, (March 26, 2020) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX47 | 189-14 | | U.S. Department of Treasury Press Release, Treasury Sanctions Five Individuals Tied to Iranian Plot to Assassinate the Saudi Arabian Ambassador to the United States, (October 11, 2011) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX48 | 189-15 | | U.S. Department of Treasury Press Release, Treasury Sanctions Iran's Central Bank and National Development Fund, (September 20, 2019) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX50 | 190 | | U.S. Department of Treasury Press Release, Treasury Sanctions Key Actors in Iran's Oil Sector for Supporting Islamic Revolutionary Guard Corps-Qods Force, (October 26, 2020) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX51 | 190-1 | | U.S. Department of Treasury Press Release, U.S. Government Fully Re-Imposes Sanctions on the Iranian Regime As Part of Unprecedented U.S. Economic Pressure Campaign, (November 5, 2018) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX52 | 239-4 | | U.S. Department of Treasury Press Release, Treasury Sanctions Hizballah Front Companies and Facilitators in Lebanon and Iraq, (June 10, 2015). | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX59 | 190-2 | | U.S. Department of Treasury, OFAC Advisory to the Maritime Petroleum Shipping Community, (September 4, 2019) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX61 | 190-3 | | U.S. Department of Treasury, Office of Foreign Assets Control - Sanctions Programs and Information | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX63 | 190-4 | | U.S. Department of Treasury Press Release, Treasury Designates Vast Iranian Petroleum Shipping Network That Supports IRGC-QF and Terror Proxies, (September 4, 2019) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX64 | 239-5 | | U.S. Department of Treasury Press Release, Treasury Designates Individual Financially Fueling Iraq Insurgency, al Qaida, (January 25, 2005) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX65 | 239-6 | | U.S. Department of Treasury Press Release, Treasury Designates Additional Supporters of the Al-Nusrah Front and Al-Qaida, (August 22, 2014). | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX66 | 190-5 | | U.S. Department of Treasury Press Release, Treasury Designates Individual, Entity Posing Threat to Stability in Iraq, (July 2, 2009) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX67 | 190-6 | | U.S. Department of Treasury Press Release, Treasury Designates Individuals, Entity Fueling Iraqi Insurgency, (January 9, 2008) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX68 | 190-7 | | U.S. Department of Treasury Press Release, Treasury Designates Iranian Ministry of Intelligence and Security for Human Rights Abuses and Support for Terrorism, (February 16, 2012) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902; 902(5) |
| PX69 | 239-7 | | U.S. Department of Treasury Press Release, Treasury Designates Three Senior Al-Qaida Members, (July 20, 2016). | FRE 401; 402; 702; 703; 704; 803(18); 807; 902; 902(5) |
| PX70 | 190-8 | | U.S. Department of Treasury Press Release, Treasury Designations Target Terrorist Facilitators, (December 7, 2006) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX72 | 190-9 | | U.S. Department of Treasury Press Release, Sanctions on Iranian Government and Affiliates, (November 8, 2012) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX73 | 190-10 | | U.S. Department of Treasury Press Release, Statement by Secretary Paulson on Iran Designations, (October 25, 2007) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902; 902(5) |
| PX74 | 239-8 | | U.S. Department of Treasury Press Release, Treasury Designates Illicit Russia-Iran Oil Network Supporting the Assad Regime, Hizballah, and HAMAS, (November 20, 2018). | FRE 401; 402; 702; 703; 704; 803(18); 807; 902; 902(5) |
| PX76 | 190-11 | | U.S. Department of Treasury Press Release, Treasury Sanctions Iran's Largest Petrochemical Holding Group and Vast Network of Subsidiaries and Sales Agents, (June 7, 2019) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX77 | 190-12 | | U.S. Department of Treasury Press Release, Treasury Sanctions Key Hizballah, IRGC-QF Networks in Iraq, (November 13, 2018) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX78 | 239-9 | | U.S. State Department, SDGT Designations, (September 23, 2001)(al Qa'ida) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX79 | 190-13 | | U.S. State Department, State Department Terrorist Designations of Asa'ib Ahl al-Haq and Its Leaders, Qays and Laith al-Khazali, (January 3, 2020) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |

| Exhibit # | Location on Docket | Under Seal | Exhibit Name | Grounds for Admission |
|---|---|---|---|---|
| PX80 | 190-14 | | White House, "Statement from the President on the Designation of the Islamic Revolutionary Guard Corps as a Foreign Terrorist Organization," The White House, (April 8, 2019) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX81 | 190-15 | | Federal Register, Vol. 62, No. 165, Notices Hezbollah et al TRO's, (October 8, 1997) | FRE 401; 402; 702; 703; 704; 803(8); 807; 902; 902(5) |
| PX82 | 190-16 | | U.S. Department of Treasury Press Release, Treasury Designations of Hizballah Leadership, (August 22, 2013) | FRE 401; 402; 803(8); 807; 901; 902; 902(5) |
| PX83 | 239-10 | | Federal Register Vol. 64, No. 195, Designation of Foreign Terrorist Organizations (October 8, 1999) Notices (al Qa'ida) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX84 | 239-11 | | U.S. Department of Treasury, SDGT Designation Update, AAI, AAS and JAI (March 22, 2004) | FRE 401; 402; 702; 703; 704; 803(8); 807; 902; 902(5) |
| PX85 | 239-12 | | Federal Register, Vol. 69, No. 55, Designation of Foreign Terrorist Organizations (March 22, 2004) | FRE 401; 402; 702; 703; 704; 803(8); 807; 902; 902(5) |
| PX86 | 239-13 | | Federal Register, Vol. 69, No. 199, Foreign Terrorist Organizations & SDGT (October 14, 2004) Notices - (Designations of The Zarqawi Network and all aliases). | FRE 401; 402; 702; 703; 704; 803(8); 807; 902; 902(5) |
| PX88 | 239-14 | | Federal Register Vol. 69, No. 242, Designations of Foreign Terrorist Organizations (December 17, 2004) Notices (al Qa'ida in Iraq). | FRE 401; 402; 702; 703; 704; 803(8); 807; 902; 902(5) |
| PX101 | 191 | | FinCEN Advisory, Advisory on the Iranian Regime's Illicit and Malign Activities and Attempts to Exploit the Financial System, (October 11, 2018) | FRE 401; 402; 803(8); 807; 901; 902; 902(5) |
| PX104 | 191-1 | | New York Department of Financial Services, "DFS Fines Intesa Sanpaolo $235 Million for Repeated Violations of Anti-Money Laundering Laws," (December 15, 2016) | FRE 401; 402; 803(8); 807; 901; 902; 902(5) |
| PX116 | 191-2 | | U.S. Department of Treasury, Financial Crimes Enforcement Network, Advisory FIN-2008-A002, "Guidance to Financial Institutions on the Continuing Money Laundering Threat Involving Illicit Iranian Activity," (March 20, 2008) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX118 | 191-3 | | U.S. Department of Treasury Press Release, "Treasury Targets Iran's Central Bank Governor and an Iraqi Bank Moving Millions of Dollars for IRGC-Qods Force," (May 15, 2018) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX121 | 191-4 | | U.S. Department of Treasury Financial Crimes Enforcement Network, Advisory FIN-2010-A008, "Update on the Continuing Illicit Finance Threat Emanating from Iran," (June 22, 2010) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX122 | 191-5 | | U.S. Department of Treasury Press Release, Fact Sheet: Treasury Strengthens Preventative Measures Against Iran, (November 6, 2008) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX124 | 191-6 | | U.S. Department of Treasury, Letter from Adam J. Szubin, OFAC Director, to Congress,  (September 24, 2012) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX125 | 191-7 | | U.S. Department of Treasury Press Release, Treasury Submits Report To Congress On NIOC And NITC, (September 24, 2012) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX126 | 191-8 | | U.S. Department of Treasury Press Release, Treasury Targets Iran's Islamic Revolutionary Guard Corps,  (February 10, 2010) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX127 | 191-9 | | U.S. Department of Treasury Press Release, Treasury Further Exposes Iran-Based Al-Qa'ida Network,  (October 18, 2012) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX128 | 239-15 | | U.S. Department of Treasury Press Release, Treasury Takes Action to Stem Funding to the Iraqi Insurgency, (February 15, 2005). | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX129 | 191-10 | | U.S. Department of Treasury Press Release, Treasury Targets al Qaeda Operatives in Iraq,  (January 16, 2009) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX130 | 191-11 | | U.S. Department of Treasury Press Release, Treasury Targets Key Al-Qa'ida Funding and  Support Network Using Iran as a Critical Transit Point, (July 28, 2011) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX131 | 240 | | U.S. Department of Treasury Press Release, Treasury Targets Networks Linked to Iran, (February 6, 2014). | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX132 | 191-12 | | U.S. Department of Treasury Press Release, Treasury Targets Companies Facilitating Iran's Petroleum Sales,  (March 19, 2020) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX133 | 191-13 | | U.S. Department of Treasury Press Release, Treasury Targets International Network Supporting Iran's Petrochemical and Petroleum Industries, (January 23, 2020) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX134 | 240-1 | | U.S. Department of Treasury Press Release, Treasury Targets Key Hizballah, IRGC-QF Network and Iranian Conduit, (May 17, 2018) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX135 | 191-14 | | U.S. Department of Treasury Press Release, United States and United Arab Emirates Disrupt Large Scale Currency Exchange Network Transferring Millions of Dollars to the IRGC-QF, (May 10, 2018) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX137 | 191-15 | | The White House, Remarks by President Trump on Iran Strategy, (October 13, 2017) | FRE 401; 402; 803(8); 807; 901; 902; 902(5) |

Amended Exhibit List in Support of Motion for Default Judgement on Defendants' Liability

| Exhibit # | Location on Docket | Under Seal | Exhibit Name | Grounds for Admission |
|---|---|---|---|---|
| PX202 | 202-2 | | U.S. Department of State, Country Reports on Terrorism 2006 (April 30, 2007) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX203 | 192 | | U.S. Department of State, Country Reports on Terrorism 2007 (April 2008) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX205 | 192-1 | | U.S. Department of State, Country Reports on Terrorism 2009 (August 5, 2010) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX209 | 192-2 | | U.S. Department of State, Country Reports on Terrorism 2014 (June 2015) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX210 | 192-3 | | U.S. Department of State, Country Reports on Terrorism 2017 (September 2018) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX212 | 192-4 | | Brian Fishman and Joseph Felter, Iranian Strategy in Iraq: Politics and "Other Means" (West Point, NY: Combating Terrorism Center at West Point, 2008) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902; 902(5) |
| PX213 | 192-5 | | Hard Lessons. The Iraq Reconstruction Experience, OIG, (February 2009) | FRE 401; 402; 803(8); 807; 901; 902; 902(5) |
| PX217 | 192-6 | | U.S. Department of State, "Subject: Information on Bank Melli for Italy, S Consideration in  EU Discussions on Autonomous Sanctions," (March 8, 2007) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX224 | 192-7 | | Assaf Moghadam, "Marriage of Convenience: The Evolution of Iran and al-Qa'ida's Tactical Cooperation," CTC Sentinel 10:4, p. 15, (April 2017) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902; 902(5) |
| PX227 | 192-8 | | Combined Intelligence Operations Center Information Paper, p. 317, (August 5, 2007) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX233 | 192-9 | | Federal Trade Commission, "Gasoline Price Changes and the Petroleum Industry: An Update," (September 2011) | FRE 401; 402; 803(8); 807; 901; 902; 902(5) |
| PX235 | 192-10 | | FinCEN, "Imposition of Fifth Special Measure Against the Islamic Republic of Iran as a Jurisdiction of Primary Money Laundering Concern," 84 Fed. Reg. 59302, 59304, (November 4, 2019) | FRE 401; 402; 803(8); 807; 902; 902(5) |
| PX237 | 192-11 | | Home Office Immigration and Nationality Directorate, "Operational Guidance Note: Iraq," (January 12, 2006) | FRE 401; 402; 803(8); 807; 902; 902(5) |
| PX241 | 231 | | Joel D. Rayburn et al. eds., "The U.S. Army in the Iraq War Volume 1," (Washington, D.C.: Office of the Chief of Staff of the U.S. Army, 2019) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902; 902(5) |
| PX242 | 232 | | Joel D. Rayburn et al. eds., "The U.S. Army in the Iraq War Volume 2: Surge and Withdrawal," (West Point, New York: United States Military Academy West Point, 2019) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902; 902(5) |
| PX250 | 203 | | Michael Knights, "Iran's Expanding Militia Army in Iraq: The New Special Groups," CTC  Sentinel 12:7, (August 2019) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902; 902(5) |
| PX251 | 203 | | Michael Knights, "The Evolution of Iran's Special Groups in Iraq," CTC Sentinel 3:11 - 12, (November 2010) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902; 902(5) |
| PX254 | 240-2 | | Office of the Director of National Intelligence - National Counter Terrorism Center, Hizballah Background, (October 29, 2021). | |
| PX257 | 203 | | Senate Perm. Subcomm. on Investigations, "U.S. Vulnerabilities to Money Laundering, Drugs, and Terrorist Financing: HSBC Case History," (July 17, 2012) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX260 | 203 | | U.S. Defense Intelligence Agency, "Iran Military Power," pp. 9, 19, 37, (August 2019) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX261 | 240-3 | | U.S. Department of Defense, Iraq Ordnance Identification | |
| PX262 | 194 | | U.S. Department of Energy, "Analysis: Iran" | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX264 | 194-1 | | U.S. Department of State, "Iran" | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX266 | 194-2 | | U.S. Department of State - Bureau of Democracy, Human Rights, and Labor, "Iraq: A Population Silenced," (December 2002) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX268 | 194-3 | | U.S. Department of State, Secretarial Determination No. 84-3, Determination Pursuant to Section 6(i) of the Export Administration Act of 1979—Iran, 49 F.R. 2836 (January 23, 1984) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX270 | 194-4 | | United States Department of State - Office of the Coordinator for Counterterrorism, Patterns of Global Terrorism 1990, (April 29, 1991) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX274 | 194-5 | | West Point Combatting Terrorism Center, "Iranian Resources and Shi`a Militant Cohesion: Insights from the Khazali Papers," (January 16, 2019) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX275 | 194-6 | | Library of Congress, "Iran's Ministry of Intelligence and Security: A Profile," p. 4, (December 2012) | FRE 401; 402; 702; 703; 704; 803(8); 803(18) 807; 901; 902; 902(5) |
| PX276 | 240-4 | | "Hezbollah: Background and Issues for Congress," Congressional Research Service, Casey L. Addis and Christopher M. Blanchard (January 3, 2011). | FRE 401; 402; 702; 703; 704; 803(8); 803(18) 807; 901; 902; 902(5) |

Amended Exhibit List in Support of Motion for Default Judgement on Defendants' Liability

| Exhibit # | Location on Docket | Under Seal | Exhibit Name | Grounds for Admission |
|---|---|---|---|---|
| PX280 | 194-7 | | Kenneth Katzman, "Iran's Foreign and Defense Policies," Congressional Research Service, R44017, p. 19,  (October 8, 2019) | FRE 401; 402; 702; 703; 704; 803(8); 803(18) 807; 901; 902; 902(5) |
| PX281 | 194-8 | | Kenneth Katzman, "Iran-Iraq Relations," Congressional Research Service, p. 2, (August 13, 2010) | FRE 401; 402; 702; 703; 704; 803(8); 803(18) 807; 901; 902; 902(5) |
| PX282 | 195 | | The 9-11 Commission Report | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX283 | 195-1 | | Annual Threat Assessment of the Director of National Intelligence for the Senate Select Comm. on Intelligence  (February 2, 2006) | FRE 401; 402; 803(8); 807; 901; 902; 902(5) |
| PX300 | 195-2 | | Department of Defense Press Briefing, with Brigadier General Kevin Bergner, Slides regarding Ali Musa Daqduq,  (July 2, 2007) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX303 | 195-3 | | Press Roundtable with Under Secretary of Treasury Stuart A. Levey (July 12, 2007) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX320 | 240-5 | | DOD News Briefing with Maj. Gen Joseph Fil at the Pentagon, Arlington, VA, Commanding General Multi-National Division-Baghdad (MND-B), (September 21, 2007) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX326 | 203-4 | | DOD Press Briefing with Brigadier General Kevin Bergner, Spokesman, MNF-Iraq, July 18, 2007 | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX333 | 204 | | DOD Press Briefing with Maj. Gen. Rick Lynch, Commanding General, MNF-Iraq, June 24, 2007 | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX336 | 205 | | DOD Press Briefing, Feb. 14, 2007. Maj. Gen. William Caldwell, MNF-I Spokesman | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX346 | 195-4 | | U.S. Congress, Senate Committee on Armed Services, The Situation in Iraq and Progress by the Government of Iraq in Meeting Benchmarks and Achieving Reconciliation: Hearing before the Committee on Armed Services, 110th Cong., 2d sess., Statements of Gen. David  H. Petraeus and Ambassador Ryan Crocker, (April 8-10, 2008) | FRE 401; 402; 702; 703; 704; 803(8); 804(b); 807; 901; 902; 902(5) |
| PX356 | 195-5 | | Department of Defense Press Briefing, with Brig. Gen. Kevin Bergner, Multi-National Force-Iraq, (July 2, 2007) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX359 | 195-6 | | Department of Defense Press Briefing, with Major Gen. Kevin Bergner and Brig. Gen. Michael Walsh, Multi-National Forces-Iraq, (October 3, 2007) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX364 | 195-7 | | Department of Defense Press Briefing, Secretary of Defense Donald Rumsfeld and General Richard Myers, USAF, chairman of the Joint Chiefs of Staff, Pentagon Briefing Room, Arlington, Virginia 1: 15 P.M. EST, (March 28, 2003) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX365 | 195-8 | | Ambassador Jeffrey D. Feltman, Testimony, Assistant Secretary of State for Near Eastern Affairs, and Ambassador Daniel Benjamin, Coordinator for Counterterrorism, Senate Foreign Relations Subcommittee on Near Eastern and South and Central Asian Affairs, (June 8, 2010) | FRE 401; 402; 702; 703; 704; 803(8); 804(b); 807; 901; 902; 902(5) |
| PX371 | 196 | | U.S. Congress, Senate Committee on Armed Services, Iran's Military Power: Hearing before the Committee on Armed Services, 111th Cong., 2d Sess., Statement of Lt. Gen. Ronald L. Burgess Jr., (April 14, 2010) | FRE 401; 402; 702; 703; 704; 803(8); 804(b); 807; 901; 902; 902(5) |
| PX373 | 196-1 | | U.S. Congress, Senate Select Committee on Intelligence, Current and Projected National Security Threats to the United States: Hearing before the Select Committee on Intelligence, 109th Cong., 1st Sess., Statement of Vice Adm. Lowell E. Jacoby, (February 16, 2005) | FRE 401; 402; 702; 703; 704; 803(8); 804(b); 807; 901; 902; 902(5) |
| PX374 | 196-2 | | Department of Defense Press Briefing, with Gen. Petraeus from the Office of the Assistant  Secretary of Defense, Pentagon, (April 26, 2007) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX376 | 240-6 | | Principal Deputy Assistant Secretary of Defense for Public Affairs Lawrence Di Rita, press briefing, U.S. Department of Defense, December 3, 2004 | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX378 | 196-3 | | U.S. Dept. of State Press Briefing Video, (April 2, 2019) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX382 | 196-4 | | Opening Statement of Brigadier General Anthony J. Tata, U.S. Army (Retired), Before the House Committee on Homeland Security, (January 15, 2020) | FRE 401; 402; 803(8); 804(b); 807; 901; 902; 902(5) |
| PX383 | 196-5 | | Multi-National Force-Iraq, Press Release, "Coalition Forces Strike Blow to Criminal Network," (October 18, 2008) | FRE 401; 402; 803(8); 807; 901; 902; 902(5) |
| PX384 | 196-6 | | Multi-National Force-Iraq, Press Release, "Coalition Forces Continue to Target Asaib Ahl al-Haq Criminals Baghdad," (November 23, 2008) | FRE 401; 402; 803(8); 807; 901; 902; 902(5) |
| PX400 | 240-7 | | Executive Order 13224, 66 Fed. Reg. 49,079 (September 23, 2001) | FRE 401; 402; 803(8); 807; 901; 902; 902(5) |
| PX405 | 196-7 | | Federal Register, Vol.76, No. 227, 72,756, Finding That the Islamic Republic of Iran Is a Jurisdiction of Primary Money Laundering Concern, (November 25, 2011) | FRE 401; 402; 702; 703; 704; 803(8); 807; 902(1) |

| Exhibit # | Location on Docket | Under Seal | Exhibit Name | Grounds for Admission |
|---|---|---|---|---|
| PX407 | 196-8 | | U.S. Congress, Iran Oil Sanctions Act of 1996, HR Rep 104-523, pt 1, 104th Cong, 2d Sess. (1996) | FRE 401; 402; 702; 703; 704; 803(8); 807; 902(1) |
| PX408 | 196-9 | | U.S. Congress, Iran Threat Reduction and Syria Human Rights Act of 2012, Pub. L. No. 112-158 (Aug.10, 2012) | FRE 401; 402; 702; 703; 704; 803(8); 807; 902(1) |
| PX409 | 196-10 | | Department of Treasury, Settlement Agreement, ¶ 4, (December 11, 2012) | FRE 401; 402; 702; 703; 704; 803(8); 807; 902(1) |
| PX412 | 196-11 | | Executive Order 12947, Hizballah SDT Designation, (January 25 1995) | FRE 401; 402; 702; 703; 704; 803(8); 807; 902(1) |
| PX503 | 196-12 | | Parliament of Australia, "Review of the re-listing of Ansar al-Sunna, JeM, LeJ, EIJ, IAA, AAA and IMU as terrorist organisations," Parliamentary Joint Committee on Intelligence and Security, (June 2007) | FRE 401; 402; 702; 703; 704; 803(8); 807; 902(6) |
| PX505 | 196-13 | | Australian Government, Attorney General's Department, "Hizballah External Security Organisation," (May 16, 2009) | FRE 401; 402; 702; 703; 704; 803(8); 807; 902(6) |
| PX506 | 240-8 | | Australian Parliament House, Appendix B - Statement of Reasons -- Ansar as Sunna | FRE 401; 402; 803(8); 807; 901; 902; 902(5) |
| PX513 | 240-9 | | Government of the United Kingdom, "Proscribed Terrorist Groups or Organizations," (April 12, 2019) | FRE 401; 402; 803(8); 807; 901; 902; 902(5) |
| PX518 | 240-10 | | Public Safety Canada, "Currently Listed Entities," (December 21, 2018) | FRE 401; 402; 803(8); 807; 901; 902; 902(5) |
| PX519 | 196-14 | | Stephen Jones, "The UK Government's Decision to Proscribe the Military Wing of Hezbollah," Standard Note SN/IA/4791, International Affairs and Defense Section, House of Commons Library, (July 10, 2008) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902(5) |
| PX520 | 240-11 | | United Nations Security Council, Resolution 1803, (2008) | FRE 401; 402; 702; 703; 704; 803(8); 807; 902(6) |
| PX521 | 196-15 | | United Nations Security Council, Resolution 1929, (2010) | FRE 401; 402; 702; 703; 704; 803(8); 807; 902(6) |
| PX526 | 240-12 | | United Nations Security Council, United Nations Security Council Consolidated List | FRE 401; 402; 702; 703; 704; 803(8); 807; 902(6) |
| PX528 | 240-13 | | United Nations Security Council Consolidated List (February 28, 2003)(Ansar al-Islam) | FRE 401; 402; 702; 703; 704; 803(8); 807; 902(6) |
| PX601 | | | 9 Nissan (تشعة نيسان)   Institute for the Study of War | |
| PX604 | 240-14 | | Baghdad City _ Institute for the Study of War | FRE 401; 402; 702; 703; 704; 803(8); 807; 902(6) |
| PX606 | 197 | | BBC Monitoring Middle East, "Iran Allegedly Using Ansar Al-Islam, Al-Qa'idah to Interfere in Iraqi Kurdistan," (April 28, 2007) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902(6) |
| PX611 | 197-1 | | NPR, "Text of President Bush's Speech on Troop Levels," (January 10, 2007) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902(6) |
| PX612 | 197-2 | | Ali Alfoneh, "Iran's Most Dangerous General, Middle Eastern Outlook," no. 4, American Enterprise Institute,  (July 13, 2011) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902(6) |
| PX613 | 197-3 | | Ali Reza Nourizadeh, "Former Iranian General Talks About Hizballah's Training of Iraqis in Iran Camps [Arabic], Al-Sharq al-Awsat," (London), (May 8, 2008) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902(6) |
| PX615 | 197-4 (placeholder) | | Ali Reza Nourizadeh, "Revolutionary Guards Accompanied Supreme Council for Islamic Revolution and Al-Da'wah Party Fighters Across the Border into Iraq; Iranian Sources Confirmed Tehran Equipped Its Elements With Light Weapons, Money, and Radio Equipment To Help Impose 'Fait Accompli' in 11 Iraqi Cities," Ash-Sharq al-Awsat , (April 25, 2003) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902(6) |
| PX620 | 197-5 | | Associated Press, "U.S. Top Iran officials ordering bombs to Iraq," NBC News, (February 11, 2007) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902(6) |
| PX622 | 197-6 | | Borzou Daragahi, "Badr Brigade: Among Most Consequential Outcomes of the Iran-Iraq War," The Atlantic Council, (August 16, 2018) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902(6) |
| PX626 | 197-7 | | Ali Reza Nourizadeh, "Revolutionary Guards Accompanied Supreme Council for Islamic Revolution and Al-Da'wah Party Fighters Across the Border into Iraq; Iranian Sources Confirmed Tehran Equipped Its Elements With Light Weapons, Money, and Radio Equipment To Help Impose 'Fait Accompli' in 11 Iraqi Cities," Ash-Sharq al-Awsat , (April 25, 2003) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902(6) |
| PX628 | 197-8 | | Con Coughlin, "Iran Receives al Qaeda Praise for Role in Terrorist Attacks," The Telegraph, (November 23, 2008) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902(6) |
| PX631 | 197-9 | | Daniel Byman, "Unlikely Alliance: Iran's Secretive Relationship with Al-Qaeda," pp. 29, 31, IHS Defense, Risk and Security Consulting (July 2012) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902(6) |
| PX634 | 197-10 | | Dexter Filkins, "The Shadow Commander," The New Yorker, (September 30, 2013) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902(6) |
| PX637 | 197-11 | | Eli Lake, "Iran's Secret Plan for Mayhem," The New York Sun, (January 3, 2007) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902(6) |

Amended Exhibit List in Support of Motion for Default Judgement on Defendants' Liability

| Exhibit # | Location on Docket | Under Seal | Exhibit Name | Grounds for Admission |
|---|---|---|---|---|
| PX641 | 197-12 | | Frederic Wehrey et al., "Dangerous but not Omnipotent: Exploring the Reach and Limitations of Iranian Power in the Middle East," p. 117, RAND Corporation, (2009) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902(6) |
| PX642 | 197-13 | | Frederic Wehrey, Jerrold D. Green, Brian Nichiporuk et al., "The Rise of the Pasdaran: Assessing the Domestic Roles of Iran's Islamic Revolutionary Guards Corps," pp. 61-62, RAND Corporation, (2009) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902(6) |
| PX663 | 197-14 | | James Glanz, "U.S. Says Arms Link Iranians to Iraqi Shiites," The New York Times, (February 12, 2007) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902(6) |
| PX665 | 197-15 | | Jim Garamone, "Iran Arming, Training, Directing Terror Groups in Iraq, U.S. Official Says," American Forces Press Service, (July 3, 2007) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902(6) |
| PX670 | 197-16 | | Kimberly Kagan, "Iran's Proxy War Against the United States and the Iraqi Government," Iraq Report, pp. 2, 17, 20, (May 2006-August 20, 2007) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902(6) |
| PX673 | 198 | | Lydia Khalil, "The Hidden Hand of Iran in the Resurgence of Ansar Al-Islam," Terrorism Monitor 5:11, (June 7, 2007) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902(6) |
| PX676 | 198-1 | | Majid Rafizadeh, "In First, Hezbollah Confirms All Financial Support Comes from Iran," Al Arabiya English, (June 25, 2016) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902(6) |
| PX677 | 198-2 | | Marisa Cochrane, "Asaib Ahl al-Haq and the Khazali Special Groups Network," Institute for the Study of War Backgrounder #38, p. 2, (January 13, 2008) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902(6) |
| PX678 | 206-2 | | Marisa Cochrane, "Iraq Report: Special Groups Regenerate," Institute for the Study of War, p. 18, (August 29, 2008) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902(6) |
| PX679 | 198-4 | | Marisa Cochrane, "The Fragmentation of the Sadrist Movement," Institute for the Study of War, pp. 10, 12, (2009) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902(6) |
| PX680 | 198-5 | | Martin Chulov, "Qassem Suleimani: The Iranian General 'Secretly Running' Iraq," Guardian (London), (July 28, 2011) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902(6) |
| PX683 | 198-6 | | Michael Eisenstadt, Michael Knights, and Ahmed Ali, "Iran's Influence in Iraq: Countering Tehran's Whole-of-Government Approach," Policy Focus 111, Washington Institute for Near East Policy, (April 2011) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902(6) |
| PX684 | 199 | | Michael Gordon & Dexter Filkins, "Hezbollah Said to Help Shiite Army in Iraq," New York Times, (November 28, 2006) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902(6) |
| PX685 | 199-1 | | Michael Knights, "Iranian EFPs in the Gulf: An Emerging Strategic Risk," Washington Institute for Near East Policy, (February 23, 2016) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902(6) |
| PX696 | 199-2 | | Sabrina Tavernise, "U.S. Says Captured Iranians Can Be Linked to Attacks," The New York Times, (December 27, 2006) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902(6) |
| PX697 | 199-3 | | Sam Dagher, "In Iraq, a Very Busy Iran," The Wall Street Journal, (November 30, 2010) | FRE 401; 402; 702; 703; 704; 803(18); 902(6) |
| PX699 | 197-4 | | Seth G. Jones, "Al Qaeda in Iran," Foreign Affairs, (December 21, 2012) | FRE 401; 402; 702; 703; 704; 803(18); 902(6) |
| PX700 | 199-5 | | Matthew Levitt, "Hezbollah's Regional Activities in Support of Iran's Proxy Networks," The Middle East Institute, (July 2021) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902(6) |
| PX703 | 199-6 | | Stanford Center for International Security and Cooperation, "Mahdi Army," | FRE 401; 402; 702; 703; 704; 803(18); 902(6) |
| PX708 | 199-7 | | Timothy Brown, "Unconventional Warfare as a Strategic Force Multiplier: Task Force Viking in Northern Iraq, 2003," Joint Special Operations University Press, p. 14, (2017) | FRE 401; 402; 702; 703; 704; 803(18); 902(6) |
| PX711 | 199-8 | | Washington Institute, "Hezbollah in Iraq: A Little Help Can Go a Long Way," (June 25, 2014) | FRE 401; 402; 702; 703; 704; 803(18); 902(6) |
| PX713 | 199-9 | | Department of Defense, Photo by Staff Sergeant Russell Bassett, "CLC Tip Leads Coalition Troops to EFP Factory [Image 5 of 5]," DVIDS Identifier 63719, (October 31, 2007). Released to Public. | FRE 401; 402; 702; 703; 704; 803(17); 807; 902(6) |
| PX714 | 199-10 | | David Daoud, PMF deputy commander Muhandis details Hezbollah ops in Iraq, FDD's Long War Journal (Jan. 9, 2017). | FRE 401; 402; 702; 703; 704; 803(18); 902(6) |
| PX715 | 240-15 | | See Bill Roggio, "Iran and al Qaeda in Iraq," *Long War Journal*, January 6, 2007, https://www.longwarjournal.org/archives/2007/01/iran_and_alqaeda_in.php. | FRE 401; 402; 702; 703; 704; 803(18); 902(6) |
| PX721 | 199-11 | | Bill Roggio, "Rare Photo Surfaces of Top Al Qaeda Leaders Inside Iran," FDD's Long War Journal (September 2, 2022). | FRE 401; 402; 702; 703; 704; 803(18); 902(6) |
| PX728 | 240-16 | | Wolfe (FDD's Long War Journal, Iran's Ramazan Corps: Ratlines in Iraq (video animation). | FRE 401; 402; 702; 703; 704; 803(18); 902(6) |
| PX801 | 199-12 | | Bank Melli Iran, "Capital," 2014/15 Annual Report of Bank Melli Iran, Chapter 29, p 70 | FRE 401; 402; 702; 703; 704; 803(17); 807; 902(6) |
| PX802 | 199-13 | | Annex B of Defendant National Iranian Oil Company, "Tehran's General Terms and Conditions For Purchasing Crude Oil" | FRE 401; 402; 702; 703; 704; 803(17); 902(7) |
| PX810 | 199-14 | | National Iranian Oil Company, "Introduction to National Iranian Oil Company," p. 7 | FRE 401; 402; 702; 703; 704; 803(17); 902(7) |

| Exhibit # | Location on Docket | Under Seal | Exhibit Name | Grounds for Admission |
|---|---|---|---|---|
| PX813 | 240-17 | | Gulf 2000 Project, Columbia University. Baghdad Ethnic-Religious Neighborhoods in 2007 | FRE 401; 402; 702; 703; 704; 803(17); 807; 902(7) |
| PX837 | 245 | | Uskowi, Nadr, Temperature Rising: Iran's Revolutionary Guards and Wars in the Middle East, 2019. Page 53 | FRE 401; 402; 702; 703; 704; 803(17); 807; 902(7) |
| PX838 | 240-18 | | Foundation for Defense of Democracies (FDD), Overview of Kata'ib Hezbollah. Accessed 2 Jun 20. | FRE 401; 402; 702; 703; 704; 803(17); 807; 902(7) |
| PX875 | 241 | | Finkel, David, The Good Soldiers, page 140 | FRE 401; 402; 702; 703; 704; 803(17); 807; 902(7) |
| PX878 | 240-19 | | See translation at Https://ent.siteintelgroup.com/Jihadist-News/zarqawi-sends-an-audio-message-commenting-on-the current events.html. | FRE 401; 402; 702; 703; 704; 803(17); 807; 902(7) |
| PX901 | 240-20 | | Chapter Four: the Insurgency Grow & Fights Pitched Battles," in *Study of Insurgency in Anbar Province, Iraq* (June 13, 2007), p. 46 | FRE 401; 402; 702; 703; 704; 804(3); 807; 902(6) |
| PX903 | 199-15 | | Combating Terrorism Center, "Iraqi Intelligence Documents 4," Harmony Document ISGQ-2005-00037289 | FRE 401; 402; 702; 703; 704; 803(16); 807; 902(7) |
| PX906 | 199-16 | | Office of the Director of National Intelligence, "Letter Dated 13 Oct 2010," released in Bin Laden's Bookshelf | FRE 401; 402; 702; 703; 704; 804(3); 807; 902(7) |
| PX907 | 199-17 | | Office of the Director of National Intelligence, "Letter Dated 5 April 2011," released in Bin Laden's Bookshelf | FRE 401; 402; 702; 703; 704; 804(3); 807; 902(7) |
| PX911 | 199-18 | | Office of the Director of National Intelligence, "Letter to Karim," released in Bin Laden's Bookshelf | FRE 401; 402; 702; 703; 704; 804(3); 807; 902(7) |
| PX919 | 199-19 | | "Shi'a SDE Tactical Interrogation Report," June 18, 2007, 17:30. Report No. 200243-008. | FRE 401; 402; 702; 703; 704; 803(8); 804(3); 807; 902(7) |
| PX920 | 199-20 | | Homeland Security Digital Library, "SOCOM-2012-0000011-HT: Letter from Unknown to Hafiz Sultan," (March 28, 2011) | FRE 401; 402; 702; 703; 704; 804(3); 807; 902(7) |
| PX921 | 200 | | Homeland Security Digital Library, "SOCOM-2012-0000019-HT: Letter from Osama Bin Laden to Sheikh Mahmud," (May 2010) | FRE 401; 402; 702; 703; 704; 804(3); 807; 902(7) |
| PX925 | 200-1 | | U.S. Central Command, "The Seventh Interrogation of N1228A," (March 24, 2007) | FRE 401; 402; 702; 703; 704; 803(8); 804(3); 807; 902(7) |
| PX926 | 200-2 | | U.S. Central Command, "The Tenth Interrogation of N1228A," (March 26, 2007) | FRE 401; 402; 702; 703; 704; 803(8); 804(3); 807; 902(7) |
| PX928 | 200-3 | | U.S. Department of Defense, "Unclassified Report on Military Power of Iran," p. 3, (April 2010) | FRE 401; 402; 702; 703; 704; 803(8) ; 807; 901(4) |
| PX934 | 200-4 | | DoD MNF-I Memorandum Magistrate Review Pursuant to CPA Memo #3 (August 13, 2007)-FOIA, CENTCOM FOIA MDR 18-0024, 28 March 2018 | FRE 401; 402; 702; 703; 704; 803(8); 804(3); 807; 902(7) |
| PX937 | 240-21 | | Insurgent Group Profile: Al Qaeda in Iraq (AQI)(May 2, 2007), p. 13, https://ahec.armywarcollege.edu/CENTCOM-IRAQ-papers/0592.%20aqi.pdf | FRE 401; 402; 702; 703; 704; 803(8); 804(3); 807; 902(7) |
| PX939 | 200-5 | | Military Charge Sheet for Ali Musa Daqduq | FRE 401; 402; 702; 703; 704; 803(8); 804(3); 902(2) |
| PX942 | 200-6 | | Multi-National Force – Iraq, CDR Weekly SECDEF Updates_296 to 313 | FRE 401; 402; 702; 703; 704; 803(8); 804(3); 807; 902(7) |
| PX943 | 240-22 | | Multi-National Corps -- Iraq (MNC-I) Joint Intelligence Operation Center (JIOC) August 2007 Intelligence update, slide 58. Released by USCENTCOM Chief of Staff, MG Michael X. Garrett, Declassified on 201505 | FRE 401; 402; 702; 703; 704; 803(8); 804(3); 807; 902(7) |
| PX946 | 200-7 | | Multi-National Corps – Iraq, Tactical Interrogation Report #4, 21 Mar 2007. USCENTCOM FOIA release on 6 April 2018. | FRE 401; 402; 702; 703; 704; 803(8); 804(3); 807; 902(7) |
| PX949 | 200-8 | | Multi-National Force – Iraq, CDR Weekly SECDEF Updates from General David Petraeus, Commander of MNF-I to U.S. Secretary of Defense Robert Gates, p. 305), (March - June 3-9, 2007) | FRE 401; 402; 702; 703; 704; 803(8); 807; 902(7) |
| PX951 | 200-9 | | Mult-National Force – Iraq, Shi'a SDE, "Tactical Interrogation Report: Qais Hadi Said al- Khazali," May 30, 2008 Report, p. 2,3 (at PDF pg. 35-39) | FRE 401; 402; 702; 703; 704; 803(8); 803(18); 804(3); 807; 902(7) |
| PX959 | 200-10 | | Combating Terrorism Center at WestPoint, "Redacted Interrogation Report 027," (Spring 2007-Early 2008) | FRE 401; 402; 702; 703; 704; 803(8); 803(18); 804(3); 807; 902(7) |
| PX960 | 200-11 | | Department of Defense, Strategic Debriefing Element, Recommendation for Continued Internment, (Detainee documents re Khazali and Daqduq) (October 5, 2008). Declassified on March 28, 2018 | FRE 401; 402; 702; 703; 704; 803(8); 807; 902(7) |
| PX964 | 200-12 | | US Military Commission Charge Sheet for Ali Musa Daqduq al Musawi, ISN Number 311933, January 3 2012. | FRE 401; 402; 702; 703; 704; 803(8); 804(3); 902(2) |
| PX974 | 200-13 | | Summary of Tactical Interrogation of Qayis al-Khazali, Report No.1 (March 21, 2007) | FRE 401; 402; 702; 703; 704; 803(8); 803(18); 804(3); 807; 902(7) |

| Exhibit # | Location on Docket | Under Seal | Exhibit Name | Grounds for Admission |
|---|---|---|---|---|
| PX975 | 200-14 | | Summary of Tactical Interrogation of Qayis al-Khazali, Report No.42 (April 13, 2007) | FRE 401; 402; 702; 703; 704; 803(8); 803(18); 804(3); 807; 902(7) |
| PX977 | 200-15 | | Summary of Tactical Interrogation of Qayis al-Khazali, Report No. 28 (April 5, 2007) | FRE 401; 402; 702; 703; 704; 803(8); 803(18); 804(3); 807; 902(7) |
| PX979 | 200-16 | | Summary of Tactical Interrogation of Qayis al-Khazali, Report No. 59 (April 22, 2007) | FRE 401; 402; 702; 703; 704; 803(8); 803(18); 804(3); 807; 902(7) |
| PX980 | 200-17 | | Summary of Tactical Interrogation of Qayis al-Khazali, Report No. 37 (April 10, 2007) | FRE 401; 402; 702; 703; 704; 803(8); 803(18); 804(3); 807; 902(7) |
| PX996 | 240-23 | | 31May Iranian Support - 00330.pdf" (31 May 2006), Iraq Paper No. 0436 | FRE 401:402: 803(6); 803(8); 807; 901; 901(7); 902 |
| PX1000 | 200-18 | | COR/Video of Robert Hartwick attack | FRE 401; 402; 702; 703; 704; 804(3); 807; 902(7) |
| PX1046 | 242-1 | Under Seal | Profiles ASW KH EFP, Rockets & IRAM Attacks, Report of 22 August 2008. | FRE 401; 402; 702; 703; 704; 803(8); 803(18); 804(3); 807; 902(7) |
| PX1300 | 207 | Under Seal | Declaration of Domenick Jared Alagna | 28 U.S.C. § 1746 |
| PX1301 | 207 | Under Seal | Ops Report 9 April 2004 Attack | FRE 401; 402; 803(6); 803(8); 807; 901; 901(7); 902 |
| PX1302 | 225 | | Photographs of Shrapnel, Jared Alagna | FRE 401; 402; 901; 902 |
| PX1303 | 201 | | Military Times Article - Army Spc. Peter G Enos | FRE 401; 402; 803(6); 901; 902 |
| PX1304 | 234 | Under Seal | DD214, Dominick Alagna | FRE 401; 402; 803(6);901; 902 |
| PX1305 | 228-1 | | Correction to DD214, Dominick Alagna | FRE 401; 402; 803(6);901; 902 |
| PX1306 | 201-1 | | Colonel William Mayville, interview by Martin Smith, Frontline, PBS, December 1, 2003 | FRE 401; 402; 901; 902 |
| PX1307 | 225-2 | | Photograph of Pants Worn in Attack, Jared Alagna | FRE 401; 402; 901; 902 |
| PX1308 | 225-3 | | Photograph of Blood Stained Boot, Jared Alagna | FRE 401; 402; 901; 902 |
| PX1309 | 225-4 | | Photograph of Memorial Tribute for those killed in attack, Jared Alagna | FRE 401; 402; 901; 902 |
| PX1310 | 228-3 | Under Seal | Declaration of Charles Coulter | 28 U.S.C. § 1746 |
| PX1311 | 207-1 | Under Seal | Alagna MTF-Houston TX VAMC | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX1312 | 207-2 | Under Seal | Alagna Landstuhl Medical Records | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX1313 | 207-3 | Under Seal | Alagna Depart of VA Records, 4-8-2005 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX1314 | 207-4 | Under Seal | Alagna Depart of VA Records, 4-1-2005 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX1315 | 207-5 | Under Seal | Alagna Dept. of VA Records, 7-18-2004 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX1316 | 207-6 | Under Seal | Alagna Dept. of VA Records, 7-17-2004 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX1317 | 207-7 | | Alagna VA Benefits | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX1318 | 228-4 | | Enlisted Record Brief, Domenick Alagna | FRE 401; 402; 803(6);901; 902 |
| PX1319 | 207-8 | Under Seal | Domenick Alagna, Birth Certificate | FRE 401; 402; 901; 902 |
| PX1323 | 201-2 | | Military Times Article - Army Staff Sgt. Toby W. Mallet | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX1324 | 201-3 | | Military Times Article - Army Staff Sgt. Raymond E. Jones Jr. | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX1325 | 228-5 | | Discharge Letter, Domenick Alagna | FRE 401; 402; 803(6);901; 902 |
| PX1326 | 225-7 | | Photograph of Domenick Alagna | FRE 401; 402; 901; 902 |
| PX1327 | 207-9 | Under Seal | Alagna VA Summary Benefits Letter | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX1328 | 242-2 | Under Seal | Jared Alagna Plaintiff Fact Sheet | FRE 401; 402; 1006 |

| Exhibit # | Location on Docket | Under Seal | Exhibit Name | Grounds for Admission |
|---|---|---|---|---|
| PX1350 | 207-10 | Under Seal | Declaration & Expert Report of Dr. Daveed Gartenstein-Ross (Alagna) | RE 401; 402; 611; 702; 703; 704; 901 |
| PX1351 | 207-11 | Under Seal | Declaration & Expert Report of Col. M. Lee Walters, CW4 Ronald Evans, & CW3 David Sultzer. (Alagna) | RE 401; 402; 611; 702; 703; 704; 901 |
| PX1352 | 207-12 | Under Seal | Declaration & Expert Report of Michael P. Pregent (Alagna) | RE 401; 402; 611; 702; 703; 704; 901 |
| PX1400 | 228-6 | | SIGACT Report, MORTAR ATTACK ON FOB WARHORSE IN ZONE 18 1 US KIA(DOW), 6 US WIA_archiv | FRE 401; 402; 803(6); 803(8); 807; 901; 901(7); 902 |
| PX1401 | 207-13 | Under Seal | Declaration of Arthur Benjamin Stokenbury | 28 U.S.C. § 1746 |
| PX1402 | 228-7 | | Newsletter for Ansar al-Sunna Army Operations in Iraq, Albasrah.net, March 22 - April 19, 2004 | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX1403 | 207-14 | Under Seal | Declaration & Expert Report of Col. M. Lee Walters, CW4 Ronald Evans, & CW3 David Sultzer. (Stokenbury) | RE 401; 402; 611; 702; 703; 704; 901 |
| PX1404 | 228-8 | | Arthur Stokenbury, Headshot Photographs | FRE 401; 402; 901; 902 |
| PX1405 | 228-9 | | Arthur Stokenbury, DD214, Certificate of Release from Active Duty 1995-2005 redacted | FRE 401; 402; 803(6); 901; 902 |
| PX1406 | 228-10 | | Arthur Stokenbury, Purple Heart Award, June 21, 2004 redacted | FRE 401; 402; 901; 902 |
| PX1407 | 241-1 | | Arthur Stokenbury, The Army Commendation Medal, June 21, 2004 redacted | FRE 401; 402; 901; 902 |
| PX1408 | 228-12 | | Department of Defense, DOD identifies Army Casualty, Staff Sgt. Gregory V. Pennington | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) |
| PX1409 | 228-13 | | Military Times, Honor the Fallen, Army Staff Sgt. Gregory V. Pennington | FRE 401; 402; 803(6); 901; 902 |
| PX1410 | 228-14 | | Arthur Stokenbury, Report of Separation & Record of Service, Enlisted Record Brief redacted. | FRE 401; 402; 803(6); 901; 902 |
| PX1411 | 207-15 | Under Seal | Arthur Stokenbury Theater Records | FRE 401; 402; 803(6); 901; 902 |
| PX1416 | 207-16 | Under Seal | Arthur Stokenbury VA Rated Disabilities | FRE 401; 402; 803(6); 901; 902 |
| PX1417 | 207-17 | Under Seal | Stokenbury Plaintiff Fact Sheet | FRE 401; 402; 1006 |
| PX1418 | 242-3 | Under Seal | Declaration & Expert Report of Michael P. Pregent (Stokenbury) | RE 401; 402; 611; 702; 703; 704; 901 |
| PX1419 | 207-18 | Under Seal | Stokenbury SIGACT Summary | FRE 401; 402; 803(6); 803(8); 807; 901; 901(7); 902 |
| PX1700 | 208 | Under Seal | Declaration of Melina Nolte | 28 U.S.C. § 1746 |
| PX1701 | 234-1 | Under Seal | Melina Rose Nolte - Birth Certificate | FRE 401; 402; 901; 902 |
| PX1702 | 208-1 | Under Seal | Declaration of James Mercer | 28 U.S.C. § 1746 |
| PX1703 | 234-2 | Under Seal | Alanna Rose Nolte Birth Certificate | FRE 401; 402; 901; 902 |
| PX1704 | 228-15 | Under Seal | Nolte Casualty Report | FRE 401; 402; 803(6); 901; 902 |
| PX1705 | 234-3 | Under Seal | Anita Nolte - Birth Certificate | FRE 401; 402; 901; 902 |
| PX1707 | 208-2 | Under Seal | IMEF Situation Report - 27 pgs. - 1.2005 | FRE 401; 402; 803(6); 803(8); 807; 901; 901(7); 902 |
| PX1710 | 208-3 | Under Seal | CIDNE SigAct Report 9 November 2004 IED Attack | FRE 401; 402; 803(6); 803(8); 807; 901; 901(7); 902 |
| PX1711 | 208-4 | Under Seal | Nolte Autopsy Report | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX1712 | 201-5 | | Nolte Purple Heart | FRE 401; 402; 803(6); 901; 902 |
| PX1716 | 228-17 | | Remember the Fallen | FRE 401; 402; 901; 902 |
| PX1718 | 241-2 | | SFC Michael J. Carden, Widow Finds Comfort in Military Community, DoD News, September 24, 2009 | FRE 401; 402; 901; 902 |
| PX1720 | 225-8 | Under Seal | Under Seal SIG ACT Report Theater ROAR | FRE 401; 402; 803(6); 803(8); 807; 901; 901(7); 902 |
| PX1721 | 228-18 | | Tribute with Medals & Awards, Nolte | FRE 401; 402; 803(6); 901; 902 |

| Exhibit # | Location on Docket | Under Seal | Exhibit Name | Grounds for Admission |
|---|---|---|---|---|
| PX1724 | 242-4 | Under Seal | The Estate of Nicholas Nolte Letter of Appointment | FRE 401; 402; 803(6); 901; 902 |
| PX1725 | 225-9 | | Photograph of Melina Rose Nolte, Spouse | FRE 401; 402; 901; 902 |
| PX1726 | 225-10 | | Photograph of Allana Nolte, Daughter | FRE 401; 402; 901; 902 |
| PX1727 | 225-11 | | Photograph of Anita Nolte, Mother | FRE 401; 402; 901; 902 |
| PX1728 | 228-20 | | Statement of Service, Nicholas Nolte | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX1734 | 208-5 | Under Seal | Declaration & Expert Report of Dr. Daveed Gartenstein-Ross (Nolte) | RE 401; 402; 611; 702; 703; 704; 901 |
| PX1736 | 208-6 | Under Seal | Declaration & Expert Report of Col. M. Lee Walters, CW4 Ronald Evans, & CW3 David Sultzer (Nolte) | RE 401; 402; 611; 702; 703; 704; 901 |
| PX1738 | 208-7 | Under Seal | Declaration & Expert Report of Michael P. Pregent (Nolte) | RE 401; 402; 611; 702; 703; 704; 901 |
| PX1737 | 228-21 | | Photograph of Nicholas Santo Nolte Pre-Attack | FRE 401; 402; 901; 902 |
| PX1739 | 208-8 | Under Seal | Nicholas Nolte Plaintiff Fact Sheet | FRE 401; 402; 1006 |
| PX1904 | 244 | Under Seal | CID Report of Investigation | FRE 401; 402; 803(6); 803(8); 807; 901; 901(7); 902 |
| PX1905 | 241-3 | | Army CID report of Investigation, Final Supplemental | FRE 401; 402; 803(8); 807; 901; 902; 902(5) |
| PX1908 | 241-4 | | AAI/AAS Claim of Responsibility Video (26 December 2004) | FRE 401; 402; 803(8); 807; 901; 902; 902(5) |
| PX1920 | 242-5 | Under Seal | CITP IED Intelligence Assessment, "Tariq Ibn Ziyad Bn Leader, Mosul, Ninawa Province," (September 2009) | FRE 401; 402; 803(8); 807; 901; 902; 902(5) |
| PX1921 | 241-5 | | NGIC, "5-Additional Report on ISI re Mosul." (MDR 20-0021) | FRE 401; 402; 803(8); 807; 901; 902; 902(5) |
| PX1923 | 241-6 | | Composite Photos of U.S. Service Member Casualties (Military Times) | FRE 401; 402; 901; 902 |
| PX1924 | 241-7 | | Composite Photos of Attack Scene | FRE 401; 402; 901; 902 |
| PX1925 | 208-9 | Under Seal | Declaration of Brima Turay | 28 U.S.C. § 1746 |
| PX1926 | 208-10 | Under Seal | Declaration Sean Crippen | 28 U.S.C. § 1746 |
| PX1927 | 208-11 | Under Seal | Declaration of Joseph Bentley | 28 U.S.C. § 1746 |
| PX1928 | 225-13 | | Photograph of Brima C. Turay (Pre-Attack) | FRE 401; 402; 901; 902 |
| PX1929 | 228-22 | | DD214, 2002-2003, Brima Turay | FRE 401; 402; 803(6); 901; 902 |
| PX1930 | 228-23 | Under Seal | Army Report of Separation, Brima Turay | FRE 401; 402; 803(8); 807; 901; 902; 902(5) |
| PX1931 | 228-24 | | DD214, 2003-2005, Brima Turay | FRE 401; 402; 803(6); 901; 902 |
| PX1932 | 208-12 | Under Seal | VA Disability Rating, Brima Turay | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX1933 | 228-25 | | Army Enlisted Records  redacted, Brima Turay | FRE 401; 402; 803(6); 901; 902 |
| PX1934 | 228-26 | | Army National Guard Discharge, Brima Turay | FRE 401; 402; 803(6); 901; 902 |
| PX1935 | 208-13 | Under Seal | Decl. of Rael Strous MD, Psychiatric Evaluation of Brima Turay | RE 401; 402; 611; 702; 703; 704; 901 |
| PX1936 | 208-14 | Under Seal | VA, Mental Health Consult, 2/22/2013, Brima Turay | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX1939 | 242-6 | Under Seal | Brima Turay Plaintiff Fact Sheet | FRE 401; 402; 1006 |
| PX1940 | 234-4 | Under Seal | Ruth Turay Birth Certificate | FRE 401; 402; 901; 902 |
| PX1950 | 208-15 | Under Seal | Expert Report & Declaration of Dr. Daveed Gartenstein-Ross (FOB Marez) | RE 401; 402; 611; 702; 703; 704; 901 |
| PX1951 | 208-16 | Under Seal | Expert Report & Declaration of Col. M. Lee Walters, CW4 Ronald Evans, CW3 David Sultzer, US Army Ret. (FOB Marez) | RE 401; 402; 611; 702; 703; 704; 901 |
| PX1952 | 208-17 | Under Seal | Expert Report & Declaration of Michael P. Pregent (FOB Marez) | RE 401; 402; 611; 702; 703; 704; 901 |
| PX2000 | 209 | Under Seal | Declaration of Jeff Wright | 28 U.S.C. § 1746 |
| PX2001 | 225-14 & 228-27 | | Purple Heart, Jeff Wright | FRE 401; 402; 803(6); 901; 902 |
| PX2002 | 228-28 | | DD214, Sept. 9, 2004 - March 13, 2005, Jeff Wright | FRE 401; 402; 803(6); 901; 902 |

Amended Exhibit List in Support of Motion for Default Judgement on Defendants' Liability

| Exhibit # | Location on Docket | Under Seal | Exhibit Name | Grounds for Admission |
|---|---|---|---|---|
| PX2003 | 228-29 | | DD214, June 23, 2007 - June 28, 2008, Jeff Wright | FRE 401; 402; 803(6); 901; 902 |
| PX2004 | 228-30 | | DD214, May 18, 2003 - August 29, 2003, Jeff Wright | FRE 401; 402; 803(6); 901; 902 |
| PX2005 | 209-1 | Under Seal | Certificate of Death, Jeff Wright | FRE 401; 402; 803(9); 901; 902 |
| PX2006 | 225-15 | | Letter of Qualification, Melinda Wright for Estate of Jeff Wright | FRE 401; 402; 803(6); 901; 902 |
| PX2007 | 225-16 | | Photograph of Jeff Wright (Pre-Attack) | FRE 401; 402; 901; 902 |
| PX2008 | 209-2 | Under Seal | VA, VA Disability Breakdown, 2/25/2017, Jeff Wright | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX2009 | 209-3 | Under Seal | VA, Fredericksburg VA Clinic, 8/28/2015, Jeff Wright | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX2010 | 209-4 | Under Seal | VA, Hunter Homes McGuire Hospital, 2/12/2016, Jeff Wright | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX2011 | 209-5 | Under Seal | VA, Statement of Medical Examination & Duty Status, 1/5/2005, Jeff Wright | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX2012 | 209-6 | Under Seal | Sworn statement of Stephen Michael Turner | 28 U.S.C. § 1746 |
| PX2013 | 209-7 | Under Seal | Sworn Statement of Steven E. Baldwin | 28 U.S.C. § 1746 |
| PX2014 | 242-7 | Under Seal | Jeff Wright Plaintiff Fact Sheet | FRE 401; 402; 1006 |
| PX2100 | 209-8 | Under Seal | Declaration of Teray Bundy | 28 U.S.C. § 1746 |
| PX2101 | 209-9 | Under Seal | Veteran Affairs Rating Decision, 3/25/13, Teray Bundy | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX2102 | 225-17 | | Enlisted Record Brief (18 Feb. 2015), Teray Bundy | FRE 401; 402; 803(6); 901; 902 |
| PX2103 | 228-32 | | DD214s, 9/27/00-3/28/01; 12/18/03-3/20/05; 7/19/07-9/15/08, Teray Bundy | FRE 401; 402; 803(6); 901; 902 |
| PX2104 | 225-18 | | Photograph of Plaintiff Post Attack, Teray Bundy | FRE 401; 402; 901; 902 |
| PX2105 | 228-33 | | AR Com Award, Teray Bundy | FRE 401; 402; 803(6); 901; 902 |
| PX2106 | 209-10 | Under Seal | Decl. of Rael Strous MD, Psychiatric Evaluation of Teray Bundy | FRE 401; 402; 803(6); 901; 902 |
| PX2107 | 209-11 | Under Seal | VA, Hunter Holmes, 10/18/19, Teray Bundy | FRE 401; 402; 611; 702; 703; 704; 901 |
| PX2108 | 209-12 | Under Seal | VA, Hunter Holmes, 12/4/13, Teray Bundy | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX2109 | 209-13 | Under Seal | VA, Hunter Holmes, 12/5/11, Teray Bundy | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX2110 | 209-14 | Under Seal | VA, Hunter Holmes, 9/5/11, Teray Bundy | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX2111 | 242-8 | Under Seal | Teray Bundy Plaintiff Fact Sheet | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX2200 | 209-15 | Under Seal | Declaration of Sean Crippen | 28 U.S.C. § 1746 |
| PX2201 | 209-16 | Under Seal | Final Autopsy Report - David Alan Ruhren | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX2202 | 228-34 | | Bronze Star, David Ruhren | FRE 401; 402; 803(6); 901; 902 |
| PX2203 | 228-35 | | Casualty Report, David Ruhren | FRE 401; 402; 803(6); 901; 902 |
| PX2204 | 209-17 | Under Seal | Certificate of Death Overseas, David Ruhren | FRE 401; 402; 803(9); 901; 902 |
| PX2205 | 228-36 | | Combat Action Badge, David Ruhren | FRE 401; 402; 803(6); 901; 902 |
| PX2206 | 228-37 | | Purple Heart, David Ruhren | FRE 401; 402; 803(6); 901; 902 |
| PX2207 | 225-19 | | Certificate / Letter of Qualification, David Ruhren | FRE 401; 402; 803(6); 901; 902 |
| PX2208 | 228-38 | | DD214, 6/30/02 to 2/28/03, David Ruhren | FRE 401; 402; 803(6); 901; 902 |
| PX2209 | 228-39 | | Photograph of Plaintiff Pre-Attack, David Ruhren | FRE 401; 402; 901; 902 |
| PX2210 | 246 | Under Seal | Estate of David Alan Ruhren Plaintiff Fact Sheet | FRE 401; 402; 1006 |
| PX2211 | 246-1 | Under Seal | Declaration of Sonja Ruhren | 28 U.S.C. § 1746 |
| PX2212 | 234-5 | Under Seal | Peggy O. Rutkoskie Birth Certificate | FRE 401; 402; 901; 902 |
| PX2213 | 234-6 | Under Seal | Declaration of Sonja Ruhren re Birth Certificate | 28 U.S.C. § 1746 |
| PX2300 | 209-18 | Under Seal | Declaration of Quentin D. Collins | 28 U.S.C. § 1746 |
| PX2301 | 225-21 | | Photograph of Plaintiff Post Attack, Quentin Collins | FRE 401; 402; 803(6); 901; 902 |

Amended Exhibit List in Support of Motion for Default Judgement on Defendants' Liability

| Exhibit # | Location on Docket | Under Seal | Exhibit Name | Grounds for Admission |
|---|---|---|---|---|
| PX2302 | 228-40 | | DD214, 2004-2005, Quentin Collins | FRE 401; 402; 803(6); 901; 902 |
| PX2303 | 228-41 | | DD214, 2007-2013, Quentin Collins | FRE 401; 402; 803(6); 901; 902 |
| PX2304 | 228-42 | | Separation, Air National Guard, December 2005, Quentin Collins | FRE 401; 402; 803(6); 901; 902 |
| PX2305 | 228-43 | | DD214, March 2005 to September 2005, Quentin Collins | FRE 401; 402; 803(6); 901; 902 |
| PX2306 | 228-44 | | DD214, 2002-2004, Quentin Collins | FRE 401; 402; 803(6); 901; 902 |
| PX2307 | 241-8 | | Separation, Air National Guard, 1983, Quentin Collins | FRE 401; 402; 803(6); 901; 902 |
| PX2308 | 241-9 | | DD214, 1976-1980, Quentin Collins | FRE 401; 402; 803(6); 901; 902 |
| PX2309 | 228-46 | | DD214, Discharge Letter, Quentin Collins | FRE 401; 402; 803(6); 901; 902 |
| PX2310 | 201-6 | | Collins Bronze Star | 28 U.S.C. § 1746 |
| PX2311 | 209-19 | Under Seal | Declaration of Larry Kaibetoney, Jr. | 28 U.S.C. § 1746 |
| PX2312 | 209-20 | Under Seal | VA, BGI, Family Practice Clinic, Lee Boxberger, 2/4/2005, Quentin Collins | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX2313 | 209-21 | Under Seal | Army Records, Ft. Belvoir, 7/12/2012, Quentin Collins | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX2314 | 228-48 | | VA Disability Rating, March 2024, Quentin Collins | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX2315 | 228-49 | | DD214, January 2007 - April 2007, Quentin Collins | FRE 401; 402; 803(6); 901; 902 |
| PX2317 | 242-9 | Under Seal | Quentin Collins Plaintiff Fact Sheet | FRE 401; 402; 1006 |
| PX2318 | 234-7 | Under Seal | Melinda Collins Naturalization Certificate | FRE 401; 402; 901; 902 |
| PX2320 | 234-8 | Under Seal | Siera N. Collins Birth Certificate | FRE 401; 402; 901; 902 |
| PX2321 | 234-9 | Under Seal | Michael A. Collins Birth Certificate | FRE 401; 402; 901; 902 |
| PX2322 | 234-10 | Under Seal | Shawn Collins Birth Certificate | FRE 401; 402; 901; 902 |
| PX2400 | 210 | Under Seal | Declaration of Antonio Ward | 28 U.S.C. § 1746 |
| PX2401 | 210-1 | Under seal | Declaration of Bill Ables | 28 U.S.C. § 1746 |
| PX2402 | 225-22 | | Photograph of Antonio Ward in Iraq | FRE 401; 402; 901; 902 |
| PX2403 | 210-2 | Under Seal | Decl. of Rael Strous MD, Psychiatric Evaluation of Antonio Ward | RE 401; 402; 611; 702; 703; 704; 901 |
| PX2404 | 228-50 | | DD214 (9/23/1999 to 12/31/2005), Antonio Ward | FRE 401; 402; 803(6); 901; 902 |
| PX2405 | 228-51 | | Separation Documents_redacted, Antonio Ward | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX2406 | 210-3 | Under Seal | Department of Veterans Affairs, Summary of Benefits, Disability Rating Decision, Antonio Ward | FRE 401; 402; 803(6); 901; 902 |
| PX2407 | 210-4 | Under Seal | Antonio Ward Plaintiff Fact Sheet | FRE 401; 402; 1006 |
| PX2408 | 210-5 | Under Seal | Sukhinderpal S. Aulakh, M.D., PTSD Evaluation Report, 6/22/2006, Antonio Ward | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX2409 | 210-6 | Under Seal | VA Portland Health Care System, C&P PTSD-Review, Camden Ale Schobert, 4/25/2018, Antonio Ward | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX2410 | 210-7 | Under Seal | VA Portland Health Care System, Progress Notes, Susan P. Smith, M.D., 7/14/2010, Antonio Ward | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX2411 | 210-8 | Under Seal | VA Portland Health Care System, Psychiatry Outpatient Note, Kevin F. Mallon, SC Rating Breakdown, 6/28/2016, Antonio Ward | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX2412 | 234-11 | Under Seal | Dennis Ward Birth Certificate | FRE 401; 402; 901; 902 |
| PX2413 | 234-12 | Under Seal | Dalis Ward Certificate of Naturalization | FRE 401; 402; 901; 902 |
| PX2500 | 210-9 | Under Seal | Declaration of James Anthony Gilbert | 28 U.S.C. § 1746 |
| PX2501 | 210-10 | Under Seal | Decl. of Rael Strous MD, Psychiatric Evaluation of James Gilbert | RE 401; 402; 611; 702; 703; 704; 901 |
| PX2502 | 241-10 | | Discharge Letter, James Gilbert | FRE 401; 402; 803(6); 901; 902 |
| PX2503 | 210-11 | Under Seal | Seattle VA Medical Center, 10/3/2014, James Gilbert | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX2504 | 210-12 | Under Seal | VA Medical Record, 5/2018, James Gilbert | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |

| Exhibit # | Location on Docket | Under Seal | Exhibit Name | Grounds for Admission |
|---|---|---|---|---|
| PX2505 | 210-13 | Under Seal | South Sound VA Clinic, 5/30/2017, James Gilbert | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX2506 | 210-14 | Under Seal | Veteran Affairs Rating Decision, 5/18/2015, James Gilbert | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX2507 | 225-23 | | Photograph of Plaintiff Post Attack, James Gilbert | FRE 401; 402; 901; 902 |
| PX2508 | 228-52 | Under Seal | DD214, 1998-2005, James Gilbert | FRE 401; 402; 803(6); 901; 902 |
| PX2509 | 210-15 | Under Seal | Puget Sound VA, 12/9/2005, James Gilbert | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX2510 | 242-10 | Under Seal | James Gilbert Plaintiff Fact Sheet | FRE 401; 402; 1006 |
| PX2600 | 210-16 | Under Seal | Declaration of Evan Wayne Byler | 28 U.S.C. § 1746 |
| PX2603 | 210-17 | Under Seal | DD214 (12/18/2003 - 3/22/2005), Evan Byler | FRE 401; 402; 803(6); 901; 902 |
| PX2605 | 228-53 | | Report of Separation, Evan Byler | FRE 401; 402; 803(6); 901; 902 |
| PX2606 | 228-54 | | Orders Discharging from Army National Guard, Evan Byler | FRE 401; 402; 803(6); 901; 902 |
| PX2607 | 241-11 | | Photo of Evan Byler after Explosion posted on CBS News | FRE 401; 402; 901; 902 |
| PX2609 | 210-18 | Under Seal | Statement of Medical Examination and Duty Status, Dated 12.21.2004, Evan Byler | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX2611 | 210-19 | Under Seal | VA Award Letter, Service Connected / Rated Disabilities Breakdown, Evan Byler | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX2612 | 228-55 | | Birth Certificate, Evan Byler | FRE 401; 402; 901; 902 |
| PX2614 | 210-20 | Under Seal | Decl. of Rael Strous MD, Psychiatric Evaluation of Evan Byler | RE 401; 402; 611; 702; 703; 704; 901 |
| PX2615 | 210-21 | Under Seal | Mental Health Treatment Note, Leigh A. Smithkors, 11/30/2016, Evan Byler | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX2616 | 210-22 | Under Seal | Mental Health Telephone Encounter Note, Jeffrey A. Schloemer, 12/19/2016, Evan Byler | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX2617 | 210-23 | Under Seal | Traumatic Brain Injury Consult, Mark A. Granrud, 8/2/2011, Evan Byler | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX2618 | 210-24 | Under Seal | Neuropsychology Consult, Brienne M. Dyer, July 18, 2017, Evan Byler | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX2619 | 225-24 | | Photo of Plaintiff, Evan Byler | FRE 401; 402; 901; 902 |
| PX2620 | 242-11 | Under Seal | Evan Byler Plaintiff Fact Sheet | FRE 401; 402; 1006 |
| PX2700 | 211 | Under Seal | Veteran Affairs Rating Decision, 3/26/2013, Mark Pratt | FRE 401; 402; 803(6); 901; 902 |
| PX2701 | 228-56 | | Discharge Orders, (M. Pratt) | FRE 401; 402; 803(6); 901; 902 |
| PX2702 | 225-25 | | Photograph of Plaintiff Post Attack (Mark Pratt) | FRE 401; 402; 901; 902 |
| PX2703 | 211-1 | Under Seal | Declaration of Mark Pratt | 28 U.S.C. § 1746 |
| PX2704 | 211-1 | Under Seal | NMC Portsmouth AMH, 10/52005, Mark Pratt | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX2705 | 242-12 | Under Seal | NMC Portsmouth Audiology 5/30/2013, Mark Pratt | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX2706 | 211-4 | Under Seal | NMC Portsmouth, Audiology, 8/8/2013, Mark Pratt | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX2707 | 211-5 | Under Seal | NMC Portsmouth, Neurology, 1/28/2013, Mark Pratt | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX2708 | 211-6 | Under Seal | NMC Portsmouth, 5/21/2012, Mark Pratt | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX2709 | 228-57 | | DD214, 1984-1988, Mark Pratt | FRE 401; 402; 803(6); 901; 902 |
| PX2710 | 228-58 | | DD214, 2003-2003, Mark Pratt | FRE 401; 402; 803(6); 901; 902 |
| PX2711 | 229 | | DD214, 2003-2005, Mark Pratt | FRE 401; 402; 803(6); 901; 902 |
| PX2712 | 229-1 | | DD214, 2005-2007, Mark Pratt | FRE 401; 402; 803(6); 901; 902 |
| PX2713 | 229-2 | | DD214, 2007-2008, Mark Pratt | FRE 401; 402; 803(6); 901; 902 |
| PX2714 | 229-3 | | DD214, 2012-2014, Mark Pratt | FRE 401; 402; 803(6); 901; 902 |
| PX2715 | 211-7 | Under Seal | Theater Facility Medical, 10/29/2007, Mark Pratt | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX2716 | 211-8 | Under Seal | Pratt Plaintiff Fact Sheet | FRE 401; 402; 1006 |
| PX2717 | 211-9 | Under Seal | Declaration of Rosa Pratt | 28 U.S.C. § 1746 |

Amended Exhibit List in Support of Motion for Default Judgement on Defendants' Liability

| Exhibit # | Location on Docket | Under Seal | Exhibit Name | Grounds for Admission |
|---|---|---|---|---|
| PX2718 | 234-23 | Under Seal | Rosa Pratt Certification of Naturalization | FRE 401; 402; 901; 902 |
| PX2800 | 211-10 | Under Seal | Declaration of Eric Atkinson | 28 U.S.C. § 1746 |
| PX2801 | 211-11 | Under Seal | Decl. of Rael Strous MD, Psychiatric Evaluation of Eric Atkinson | RE 401; 402; 611; 702; 703; 704; 901 |
| PX2802 | 211-12 | Under Seal | Unit Roster, Eric Atkinson | |
| PX2803 | 211-13 | Under Seal | Madigan AMC-Fort Lewis, 1/24/2006, Eric Atkinson | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX2804 | 211-14 | Under Seal | Landstuhl, 2/18/2009, Psychiatry, Eric Atkinson | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX2805 | 211-15 | Under Seal | WBAMC El Paso, 2/16/2016, Eric Atkinson | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX2806 | 211-16 | Under Seal | Evans ACH Ft. Carson, 8/23/2017, Eric Atkinson | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX2807 | 229-4 | Under Seal | DD214, Erick Atkinson | FRE 401; 402; 803(6); 902;902 |
| PX2808 | 225-26 | | Headshot of Atkinson | FRE 401; 402; 901; 902 |
| PX2809 | 211-17 | Under Seal | Veteran Affairs Rating Decision, 12/22/2021, Eric Atkinson | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX2810 | 211-18 | Under Seal | Atkinson Plaintiff Fact Sheet | FRE 401; 402; 1006 |
| PX2900 | 212 | Under Seal | Declaration of Daniel Bivens | 28 U.S.C. § 1746 |
| PX2901 | 212-1 | Under Seal | Declaration of Eli Wayne Davis | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX2903 | 201-7 | | Bivens Purple Heart & Orders | FRE 401; 402; 803(6); 901; 902 |
| PX2906 | 225-27 | | Photograph of Plaintiff Post Attack (D. Bivens) | FRE 401; 402; 901; 902 |
| PX2908 | 229-6 | | DD214 (D. Bivens) | FRE 401; 402; 803(6); 901; 902 |
| PX2909 | 229-7 | | DD214 - Correction to DD214, Daniel Bivens | FRE 401; 402; 803(6); 901; 902 |
| PX2911 | 212-2 | Under Seal | Medical Evaluation Board Report, 4/29/2009, Daniel Bivens | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX2913 | 212-3 | Under Seal | Blanchfield ACH, 5/13/2008, Kurtis Kowalkski, Right-knee, TBI & PTSD, Daniel Bivens | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX2914 | 212-4 | Under Seal | Blanchfield ACH, 6/18/2008, David W. Norris, TBI, Daniel Bivens | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX2915 | 212-5 | Under Seal | Blanchfield ACH, 10/8/2008, David A. Twillie, TBI, Daniel Bivens | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX2916 | 212-6 | Under Seal | VA eBenefits Statement with Combined Rating Disabilities Breakdown, Daniel Bivens | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX2918 | 229-8 | | Orders - Combat Action Badge_redacted, Daniel Bivens | FRE 401; 402; 803(6); 901; 902 |
| PX2919 | 229-9 | | Orders - Separation and Retirement_redacted, Daniel Bivens | FRE 401; 402; 803(6); 901; 902 |
| PX2920 | 212-7 | | Bivens VA Rating Decision 2.9.2021 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX2921 | 242-13 | Under Seal | Daniel Bivens Plaintiff Fact Sheet | FRE 401; 402; 1006 |
| PX2922 | 234-14 | Under Seal | Jeanetta Bivens Birth Certificate | FRE 401; 402; 901; 902 |
| PX3000 | 212-8 | Under Seal | Declaration of Angela Konen | 28 U.S.C. § 1746 |
| PX3001 | 229-10 | | Purple Heart Award, Angela Konen | FRE 401; 402; 803(6); 901; 902 |
| PX3002 | 229-11 | | Army Achievement Medal, Angela Konen | FRE 401; 402; 803(6); 901; 902 |
| PX3003 | 229-12 | | Combat Action Badge, Angela Konen | FRE 401; 402; 803(6); 901; 902 |
| PX3004 | 229-13 | | DD214, Angela Konen | FRE 401; 402; 803(6); 901; 902 |
| PX3005 | 229-14 | | Officer Record Brief, Angela Konen | FRE 401; 402; 803(6); 901; 902 |
| PX3006 | 225-28 | | Photograph of Angela Konen | FRE 401; 402; 901; 902 |
| PX3007 | 212-9 | Under Seal | Decl. of Rael Strous MD, Psychiatric Evaluation of Angela Konen | RE 401; 402; 611; 702; 703; 704; 901 |
| PX3008 | 212-10 | Under Seal | MTF, Medical Record, 12/10/2015, Angela Konen | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX3009 | 212-11 | Under Seal | Konen Theater Medical Records 12-21-2004 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |

| Exhibit # | Location on Docket | Under Seal | Exhibit Name | Grounds for Admission |
|---|---|---|---|---|
| PX3010 | 212-12 | Under Seal | VA Rating Decision Letter, All Service Connected, Angela Konen | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX3011 | 212-13 | Under Seal | VA Rating, PTSD, Angela Konen | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX3012 | 212-14 | Under Seal | Certificate of Live Birth, Angela Konen | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX3013 | 243 | Under Seal | Angela Konen Plaintiff Fact Sheet | FRE 401; 402; 1006 |
| PX3100 | 212-15 | Under Seal | Joseph Greenalch Plaintiff Fact Sheet | FRE 401; 402; 1006 |
| PX3101 | 243-1 | Under Seal | Greenalch Medical Records from the Department of Veterans Affairs | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX3102 | 243-2 | Under Seal | Greenalch Medical Records from VA Sierra Nevada | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX3103 | 225-29 | | Photograph of Joseph Greenalch | FRE 401; 402; 901; 902 |
| PX3104 | 229-15 | | DD214, Joseph Greenalch | FRE 401; 402; 803(6); 901; 902 |
| PX3105 | 229-16 | | Report of Separation & Record of Service, Joseph Greenalch | FRE 401; 402; 803(6); 901; 902 |
| PX3106 | 212-16 | Under Seal | Veteran Affairs Rating Decision, Joseph Greenalch | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX3140 | 212-17 | Under Seal | Declaration of Joseph Greenalch | 28 U.S.C. § 1746 |
| PX3150 | 212-18 | Under Seal | Decl. of Rael Strous MD, Psychiatric Evaluation of Joseph Greenalch | RE 401; 402; 611; 702; 703; 704; 901 |
| PX3200 | 213 | Under Seal | Phillipi Plaintiff Fact Sheet | FRE 401; 402; 1006 |
| PX3201 | 225-30 | | Photograph of Victoria Phillippi | FRE 401; 402; 901; 902 |
| PX3202 | 229-17 | | DD214 (Ag. 8, 2002 - Mar. 1, 2010), Victoria Phillippi | FRE 401; 402; 803(6); 901; 902 |
| PX3203 | 229-18 | | Combat Action Badge, Victoria Phillippi | FRE 401; 402; 803(6); 901; 902 |
| PX3204 | 213-1 | Under Seal | Veteran Affairs Rating Decision, Victoria Phillippi | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX3205 | 234-15 | Under Seal | Tersita Castillo - Passport | FRE 401; 402; 901; 902 |
| PX3206 | 234-16 | Under Seal | Wilfredo Castillo - Passport | FRE 401; 402; 901; 902 |
| PX3240 | 213-2 | Under Seal | Declaration of Victoria Phillippi | 28 U.S.C. § 1746 |
| PX3250 | 213-3 | Under Seal | Decl. of Rael Strous MD, Psychiatric Evaluation of Victoria Phillippi | RE 401; 402; 611; 702; 703; 704; 901 |
| PX3252 | 213-3 | Under Seal | Decl. of Rael Strous MD, Psychiatric Evaluation of Victoria Phillippi | RE 401; 402; 611; 702; 703; 704; 901 |
| PX3300 | 229-19 | | DD214-215 of Charles Wayland Griffiths Sr. | FRE 401; 402; 803(6); 901; 902 |
| PX3301 | 213-4 | Under Seal | VA Letter of Charles Wayland Griffiths, Sr. | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX3302 | 213-5 | Under Seal | VA, Hunter Holmes, 6/19/2018, Hol_GriffithsC_MTF_00000184-189 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX3303 | 241-12 | Under Seal | Photograph of Charles Griffiths - Post Attack | FRE 401; 402; 901; 902 |
| PX3304 | 213-6 | Under Seal | Declaration of Charles Wayland Griffiths Sr. | 28 U.S.C. § 1746 |
| PX3305 | 229-20 | | National Guard Report of Separation & Record of Service of Charles Wayland Griffiths, Sr. | FRE 401; 402; 803(6); 901; 902 |
| PX3306 | 229-21 | | Enlisted Record Brief of Charles Wayland Griffiths Sr. | FRE 401; 402; 803(6); 901; 902 |
| PX3307 | 213-7 | Under Seal | Wayland Griffiths Plaintiff Fact Sheet | FRE 401; 402; 1006 |
| PX3308 | 229-22 | | DD214 of Charles Wayland Griffiths Sr. | FRE 401; 402; 803(6); 901; 902 |
| PX3309 | 213-8 | Under Seal | Decl. of Rael Strous MD, Psychiatric Evaluation of Charles Wayland Griffiths Sr. | RE 401; 402; 611; 702; 703; 704; 901 |
| PX3400 | 213-9 | Under Seal | Anderson Plaintiff Fact Sheet | FRE 401; 402; 1006 |
| PX3401 | 225-31 | | Photograph of Christopher Anderson, Post Attack | FRE 401; 402; 901; 902 |
| PX3402 | 229-23 | Under Seal | DD214 (Aug. 4, 1999 - June 23, 2015), Christopher Anderson | FRE 401; 402; 803(6); 901; 902 |
| PX3403 | 213-10 | Under Seal | Declaration of Christopher Bryant Anderson | 28 U.S.C. § 1746 |

| Exhibit # | Location on Docket | Under Seal | Exhibit Name | Grounds for Admission |
|---|---|---|---|---|
| PX3404 | 229-24 | | Veteran Affairs Disability Rating Decision, Christopher Anderson | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX3405 | 213-11 | Under Seal | Declaration of Tahnee Siieko Norma-Ann Kalau'La Kahinu-Jones (Jan. 5, 2020) | 28 U.S.C. § 1746 |
| PX3406 | 213-12 | Under Seal | VA, Sunrise Psychological Group, 12/14/15, at Hol_AndersonC-VA_00000065-00000072 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX3407 | 225-32 | | Army Achievement Medal (Dec. 21, 2004), Christopher Anderson | FRE 401; 402; 803(6); 901; 902 |
| PX3408 | 234-17 | Under Seal | Tahnee Anderson - Birth Certificate | FRE 401; 402; 901; 902 |
| PX3409 | 234-18 | Under Seal | T.K.A., a minor child - birth certificate | FRE 401; 402; 901; 902 |
| PX3500 | 213-13 | Under Seal | Williams Plaintiff Fact Sheet | FRE 401; 402; 1006 |
| PX3501 | 225-33 | | Photo of George Lon Williams | FRE 401; 402; 901; 902 |
| PX3502 | 229-25 | | DD214 (2011), George Williams | FRE 401; 402; 803(6); 901; 902 |
| PX3503 | 229-26 | | DD214 (2000), George Williams | FRE 401; 402; 803(6); 901; 902 |
| PX3504 | 213-14 | Under Seal | Declaration of George Lon Williams | 28 U.S.C. § 1746 |
| PX3505 | 226 | | Purple Heart Award, George Williams | FRE 401; 402; 803(6); 901; 902 |
| PX3506 | 226-1 | | Combat Action Badge, George Williams | FRE 401; 402; 803(6); 901; 902 |
| PX3507 | 226-2 | | Photo of CPT Williams in Madigan Army Medical Center | FRE 401; 402; 901; 902 |
| PX3510 | 213-15 | Under Seal | Under Seal Operation Report, Landstuhl RMC, 2004.12.23, George Williams | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX3520 | 213-16 | Under Seal | Under Seal Service-connected Ratings Letter, Dept. VA, George Williams | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX3521 | 226-3 | | Photo of Williams on a stretcher in DFAC | FRE 401; 402; 901; 902 |
| PX3523 | 234-19 | Under Seal | Elizabeth Williams - Birth Certificate | FRE 401; 402; 901; 902 |
| PX3524 | 234-20 | Under Seal | Kayleigh Williams - Birth Certificate | FRE 401; 402; 901; 902 |
| PX3525 | 234-2 | Under Seal | Nickolas Williams - Birth Certificate | FRE 401; 402; 901; 902 |
| PX3600 | 213-17 | Under Seal | Declaration of James Ohrt | 28 U.S.C. § 1746 |
| PX3601 | 213-18 | Under Seal | Witness Statement of Tony Pham, December 21, 2004 Attack, FOB Marez, Signed redacted. | 28 U.S.C. § 1746 |
| PX3602 | 213-19 | Under Seal | James Michael Ohrt Plaintiff Fact Sheet | FRE 401; 402; 1006 |
| PX3603 | 229-27 | | James Ohrt, FOB Marez Dec. 21, 2004 Location Statement-Map (10-10-2020) | FRE 401; 402; 1006 |
| PX3604 | 226-4 | | James Ohrt, Headshot Photograph, Post-Attack | FRE 401; 402; 901; 902 |
| PX3605 | 229-28 | | James Ohrt, DD214, 2001-2005, redacted | FRE 401; 402; 901; 902 |
| PX3606 | 229-29 | | James Ohrt, Enlisted Record Brief, redacted | FRE 401; 402; 803(6); 901; 902 |
| PX3607 | 229-30 | | VA Benefit Decision Letter re PTSD, May 7, 2019 Redacted, James Ohrt | FRE 401; 402; 803(6); 901; 902 |
| PX3608 | 229-31 | | James Ohrt, VA Benefit Summary Letter, January 3, 2024 redacted | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX3610 | 213-20 | Under Seal | Decl. of Rael Strous MD, Psychiatric Evaluation of James Ohrt | RE 401; 402; 611; 702; 703; 704; 901 |
| PX3700 | 214 | Under Seal | Declaration of Jonathan Hogge | 28 U.S.C. § 1746 |
| PX3701 | 229-32 | | Jonathan Hogge, DD214, Certificate of Release or Discharge from Active Duty, 2002-2015 Redacted | FRE 401; 402; 803(6); 901; 902 |
| PX3702 | 226-5 | | Jonathan Hogge, Headshot Photograph, Post-Attack | FRE 401; 402; 901; 902 |
| PX3703 | 226-6 | | Jonathan Hogge, FOB Marez Dec. 21, 2004 Location Statement-Map (10-7-2020) | FRE 401; 402; 901; 902 |
| PX3704 | 214-1 | Under Seal | Hogge Plaintiff Fact Sheet | FRE 401; 402; 1006 |
| PX3705 | 214-2 | Under Seal | Decl. of Rael Strous MD, Psychiatric Evaluation of Jonathan Hogge | RE 401; 402; 611; 702; 703; 704; 901 |
| PX3707 | 229-33 | | Jonathan Hogge, Department of VA Entitlement of Benefits Letter 2015-2016, Redacted | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX3708 | 234-22 | Under Seal | Declaration of Taylor B. Hogge | 28 U.S.C. § 1746 |
| PX3709 | 234-23 | Under Seal | K.A.H., a minor child - Birth Certificate | FRE 401; 402; 901; 902 |

| Exhibit # | Location on Docket | Under Seal | Exhibit Name | Grounds for Admission |
|---|---|---|---|---|
| PX3800 | 214-3 | Under Seal | Declaration of Jonathan Fairbank Kuniholm | 28 U.S.C. § 1746 |
| PX3801 | 214-4 | Under Seal | MARCENT, IMEF Situation Report, Jonathan Kuniholm | FRE 401; 402; 803(6); 803(8); 807; 901; 901(7); 902 |
| PX3805 | 226-7 | | Declaration of Harry "Butch" Dreany | 28 U.S.C. § 1746 |
| PX3808 | 226-8 | | Operations SIGACT, Jonathan Kuniholm | FRE 401; 402; 803(6); 803(8); 807; 901; 901(7); 902 |
| PX3809 | 214-5 | Under Seal | IMEF Casualty Report, Jonathan Kuniholm | FRE 401; 402; 803(6); 803(8); 807; 901; 901(7); 902 |
| PX3810 | 214-6 | Under Seal | Casualty Status Report, Jonathan Kuniholm | FRE 401; 402; 803(6); 901; 902 |
| PX3811 | 229-34 | | Purple Heart, Jonathan Kuniholm | FRE 401; 402; 803(6); 901; 902 |
| PX3812 | 229-35 | | Photograph of Jonathan Fairbank Kuniholm (post-attack) | FRE 401; 402; 901; 902 |
| PX3813 | 214-7 | Under Seal | Declaration of Juan Rubio | 28 U.S.C. § 1746 |
| PX3815 | 229-36 | | DD214, 6/2004 – 8/2006, Jonathan Kuniholm | FRE 401; 402; 803(6); 901; 902 |
| PX3816 | 229-37 | | DD214, 6/1997 – 8/1997, Jonathan Kuniholm | FRE 401; 402; 803(6); 901; 902 |
| PX3817 | 229-38 | | DD214, 8/1997 – 9/2000, Jonathan Kuniholm | FRE 401; 402; 803(6); 901; 902 |
| PX3818 | 214-8 | Under Seal | VA Disability Rating, Jonathan Kuniholm | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX3819 | 214-9 | Under Seal | VA, Hillsboro VA Clinic, 3/2014, Jonathan Kuniholm | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX3820 | 214-10 | Under Seal | VA, Portland VA, 12/2013, Jonathan Kuniholm | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX3822 | 214-11 | Under Seal | Kuniholm Plaintiff Fact Sheet | FRE 401; 402; 1006 |
| PX3823 | 234-24 | Under Seal | Michele T. Quinn Birth Certificate | FRE 401; 402; 901; 902 |
| PX3824 | 234-25 | Under Seal | Samuel Kuniholm Birth Certificate | FRE 401; 402; 901; 902 |
| PX3825 | 234-26 | Under Seal | Bruce Kuniholm Birth Certificate | FRE 401; 402; 901; 902 |
| PX3826 | 234-27 | Under Seal | Elizabeth Kuniholm Birth Certificate | FRE 401; 402; 901; 902 |
| PX3827 | 234-28 | Under Seal | Erin Kuniholm - Passport | FRE 401; 402; 901; 902 |
| PX3850 | 243-3 | Under Seal | Declaration & Expert Report of Dr. Daveed Gartenstein-Ross (Kuniholm) | RE 401; 402; 611; 702; 703; 704; 901 |
| PX3851 | 215-1 | Under Seal | Declaration & Expert Report of Col. M. Lee Walters, CW4 Ronald Evans, CW3 David Sultzer, (Kuniholm) | RE 401; 402; 611; 702; 703; 704; 901 |
| PX3852 | 215-2 | Under Seal | Declaration & Expert Report of Michael P. Pregent (Kuniholm) | RE 401; 402; 611; 702; 703; 704; 901 |
| PX3900 | 215-3 | Under Seal | Antonio Frederick Plaintiff Fact Sheet | FRE 401; 402; 1006 |
| PX3901 | 229-39 | | Report of Separation Record of Service, Antonio Frederick | FRE 401; 402; 803(6); 901; 902 |
| PX3902 | 229-40 | | OMPF Records Army National Guard Retirement Points History, Antonio Frederick | FRE 401; 402; 803(6); 901; 902 |
| PX3903 | 226-9 | | ARCOM Award, Antonio Frederick | FRE 401; 402; 803(6); 901; 902 |
| PX3904 | 215-4 | Under Seal | VA Disability Rating, Antonio Frederick | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX3905 | 215-5 | Under Seal | Department of Veteran Affairs, Antonio Frederick | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX3910 | 201-8 | Under Seal | SigAct Report for 19 April 2005, US CENTCOM FOIA#19-0372, 2/19/2019, Antonio Frederick | FRE 401; 402; 803(6); 803(8); 807; 901; 901(7); 902 |
| PX3911 | 226-11 | | Military Fallen Times Article for SSG Tommy Little | FRE 401; 402; 901; 902 |
| PX3912 | 226-12 | | Photograph of Antonio Frederick | FRE 401; 402; 901; 902 |
| PX3913 | 234-29 | Under Seal | Sara Kinnel-Frederick Birth Certificate | FRE 401; 402; 901; 902 |
| PX3914 | 234-30 | Under Seal | Antonio Marekeize Kinnel - Birth Certificate | FRE 401; 402; 901; 902 |
| PX3915 | 234-31 | Under Seal | Antorio Martineze Kinnel - Birth Certificate | FRE 401; 402; 901; 902 |

Amended Exhibit List in Support of Motion for Default Judgement on Defendants' Liability

| Exhibit # | Location on Docket | Under Seal | Exhibit Name | Grounds for Admission |
|---|---|---|---|---|
| PX3916 | 234-32 | Under Seal | DD214 for Antonio Frederick | FRE 401; 402; 803(6); 901; 902 |
| PX3940 | 214-6 & 215-6 | Under Seal | Declaration of Antonio Martinez Frederick | 28 U.S.C. § 1746 |
| PX3941 | 226-13 | Under Seal | Declaration of Colonel David Martian | 28 U.S.C. § 1746 |
| PX3950 | 215-7 | Under Seal | Declaration & Expert Report of Col. M. Lee Walters, CW4 Ronald Evans, CW3 David Sultzer, (Frederick et. al.) | RE 401; 402; 611; 702; 703; 704; 901 |
| PX3951 | 215-8 | Under Seal | Declaration & Expert Report of Michael P. Pregent (Frederick et. al.) | RE 401; 402; 611; 702; 703; 704; 901 |
| PX3952 | 215-9 | Under Seal | Decl. of Rael Strous MD, Psychiatric Evaluation of Antonio Frederick | RE 401; 402; 611; 702; 703; 704; 901 |
| PX3953 | 243-4 | Under Seal | Declaration & Expert Report of Daveed Gartenstein-Ross (Frederick et. al.) | RE 401; 402; 611; 702; 703; 704; 901 |
| PX4000 | 215-10 | Under Seal | Rodney McBride Plaintiff Fact Sheet | FRE 401; 402; 1006 |
| PX4001 | 229-42 | | Report of Separation, Rodney McBride | FRE 401; 402; 803(6); 901; 902 |
| PX4002 | 229-43 | | DD214, 2004-2006, Rodney McBride | FRE 401; 402; 803(6); 901; 902 |
| PX4003 | 229-44 | | DD214 - 1994- National Guard, Rodney McBride | FRE 401; 402; 803(6); 901; 902 |
| PX4004 | 215-11 | Under Seal | Moncrief Army Health Clinic Medical Records, Rodney McBride | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX4005 | 215-12 | Under Seal | G.V. Sonny Montgomery VA Medical Center, Rodney McBride | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX4006 | 215-13 | Under Seal | Department of Veterans Affairs Disability Rating, Rodney McBride | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX4011 | 226-14 | | Photo of Rodney McBride | FRE 401; 402; 901; 902 |
| PX4040 | 215-14 | Under Seal | Declaration of Rodney LeWayne McBride | 28 U.S.C. § 1746 |
| PX4052 | 215-15 | Under Seal | Decl. of Rael Strous MD, Psychiatric Evaluation of for Rodney McBride | RE 401; 402; 611; 702; 703; 704; 901 |
| PX4100 | 216 | Under Seal | Melvin Gatewood Plaintiff Fact Sheet | FRE 401; 402; 1006 |
| PX4102 | 201-9 & 229-45 | | Gatewood DD-214 | FRE 401; 402; 803(6); 901; 902 |
| PX4103 | 216-1 | Under Seal | VA Rating Decision, Melvin Gatewood | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX4104 | 216-2 | Under Seal | Tuscaloosa VA Medical Center, Melvin Gatewood | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX4105 | 216-3 | Under Seal | Gatewood Medical Records from Landstuhl Regional Medical Center | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX4106 | 226-15 | | Photograph of Melvin J. Gatewood | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX4107 | 234-33 | Under Seal | Mildred Smith - Birth Certificate | FRE 401; 402; 901; 902 |
| PX4108 | 235 | Under Seal | Ronald Gatewood - Birth Certificate | FRE 401; 402; 901; 902 |
| PX4140 | 216-4 | Under Seal | Declaration of Melvin Jerome Gatewood | 28 U.S.C. § 1746 |
| PX4152 | 216-5 | Under Seal | Decl. of Rael Strous MD, Psychiatric Evaluation of Melvin Gatewood | RE 401; 402; 611; 702; 703; 704; 901 |
| PX4200 | 216-6 | Under Seal | Wyman Jones Plaintiff Fact Sheet | FRE 401; 402; 1006 |
| PX4201 | 229-46 | | DD214 (July 24, 2004 - Nov. 24, 2006) for Wyman Jones | FRE 401; 402; 803(6); 901; 902 |
| PX4202 | 229-47 | | DD24 (August 9, 2001 - Apr. 21, 2002) for Wyman Jones | FRE 401; 402; 803(6); 901; 902 |
| PX4203 | 229-48 | | DD214 (July 21, 1981 - July 20, 1985) for Wyman Jones | FRE 401; 402; 803(6); 901; 902 |
| PX4204 | 216-7 | Under Seal | Declaration of Wyman Harrell Jones | 28 U.S.C. § 1746 |
| PX4205 | 226-16 | | Purple Heart Award, Wyman Jones | FRE 401; 402; 803(6); 901; 902 |
| PX4206 | 226-17 | | Army Commendation Medal, Wyman Jones | FRE 401; 402; 803(6); 901; 902 |
| PX4207 | 229-49 | | Discharge Letter (Orders 061-811) for Wyman Jones | FRE 401; 402; 803(6); 901; 902 |
| PX4208 | 229-50 | | Released from Duty Letter (Orders 312-0108) for Wyman Jones | FRE 401; 402; 803(6); 901; 902 |
| PX4209 | 226-18 | | Local Soldier Honored with Purple Heart News Article | FRE 401; 402; 803(6); 901; 902 |

| Exhibit # | Location on Docket | Under Seal | Exhibit Name | Grounds for Admission |
|---|---|---|---|---|
| PX4210 | 226-19 | | Photograph of SGT Wyman Jones | FRE 401; 402; 803(6); 803(8); 807; 901; 901(7); 902 |
| PX4211 | 216-8 | Under Seal | Burn Unit Discharge Summary 6.3.2005 Bates Hol_JonesW_MTF_00000004-12 | FRE 401; 402; 901; 902 |
| PX4212 | 216-9 | Under Seal | Community Mental Health 9.16.2005 Bates Hol_JonesW_MTF_00000003 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX4213 | 216-10 | Under Seal | Discharge Summary 6.3.2005 Bates Hol_JonesW_MTF_00000001-2 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX4214 | 216-11 | Under Seal | TDRL Evaluation Bates Numbers Hol_JonesW_VA_00000033-51 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX4215 | 216-12 | Under Seal | The Spine Care Center 9.13.07 Appointment Bates Numbers Hol_JonesW_00000066-67 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX4216 | 226-20 | | Blankenship, Janie, "Brooke Army Medical Center: Treating the Severely Wound of War," No date. | FRE 401; 402; 702; 703(3); 803(4); 807; 901; 902 |
| PX4217 | 216-13 | Under Seal | Jones VA Disability Rating Letter | FRE 401; 402; 803(6); 803(8); 807; 901; 901(7); 902 |
| PX4218 | 216-14 | Under Seal | Jones Theater Medical Record dated 4/19/05 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX4300 | 216-15 | Under Seal | Terrence Elizenberry Plaintiff Fact Sheet | FRE 401; 402; 1006 |
| PX4301 | 230, 235-1 | | DD214, Terrence Elizenberry | FRE 401; 402; 803(6); 901; 902 |
| PX4302 | 216-16 | Under Seal | Declaration of Terrence Elizenberry | 28 U.S.C. § 1746 |
| PX4303 | 216-17 | Under Seal | VA Disability Rating Letter (dated May 4, 2021) for Terrence Elizenberry | FRE 401; 402; 803(6); 901; 902 |
| PX4304 | 216-18 | Under Seal | Initial Evaluation for PTSD Bates Nos. Hol_ElizenberryT-vA_00001721-29 | 28 U.S.C. § 1746 |
| PX4305 | 216-19 | Under Seal | General Medical Exam Dated 1.11.06 Bates Nos. Hol_ElizenberryT_VA_00001716-21 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX4306 | 216-20 | Under Seal | Compensation & Pension Exam Dated 1.11.06 Bates Nos. Hol_ElizenberrT_VA_00001711-14 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX4307 | 216-21 | Under Seal | Mental Health Consult Dated 1.30.06 Bates Nos. Hol_ElizenberryT_VA_00001383-94 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX4308 | 216-22 | Under Seal | Progress Noted Dated 3.24.2020 Bates Nos. Hol_ElizenberryT_VA_0000-536-538 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX4400 | 226-21 | Under Seal | SigAct Report for 8/13/2005 attack | 28 U.S.C. § 1746 |
| PX4401 | 217 | Under Seal | Declaration of Brad Schwarz | 28 U.S.C. § 1746 |
| PX4402 | 217-1 & 227-1 | | Declaration of Denver Kinard | 28 U.S.C. § 1746 |
| PX4405 | 226-22 | | Photograph of Plaintiff with Service Dog - Post Attack, Brad Schwarz | FRE 401; 402; 901; 902 |
| PX4406 | 217-2 | Under Seal | Decl. of Rael Strous MD, Psychiatric Evaluation of Brad Schwarz | RE 401; 402; 611; 702; 703; 704; 901 |
| PX4407 | 217-3 | Under Seal | Department of Veteran Affairs 1/04/2010, Disability Rating Decision, Brad Schwarz | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX4408 | 217-4 | Under Seal | Department of Veteran Affairs , 1/19/2010, Decision Letter for Service Connected Rating Decision, Brad Schwarz | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX4409 | 217-5 | Under Seal | Army Military Separation Document (Eff Dec 27 2009), Brad Schwarz | FRE 401; 402; 803(6); 901; 902 |
| PX4411 | 230-1 | Under Seal | DD214 (8/26/2004 t0 12/27/2009), Brad Schwarz | FRE 401; 402; 803(6); 901; 902 |
| PX4412 | 217-6 | Under Seal | Hawks Clinic, William E. English, 12/12/2008, Brad Schwarz | FRE 401; 402; 803(6); 901; 902 |
| PX4413 | 217-7 | Under Seal | Medical Evaluation Board Report, Winn Army Community Hospital, 6/26/2009, Brad Schwarz | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX4416 | 217-8 | Under Seal | IED Report, Brad Schwarz | FRE 401; 402; 803(6); 901; 902 |
| PX4417 | 217-9 | Under Seal | Physical Evaluation Board, (PEB) COL Martin L. Little, 8/31/2009, Brad Schwarz | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX4418 | 217-10 | Under Seal | Schwarz Plaintiff Fact Sheet | FRE 401; 402; 1006 |

| Exhibit # | Location on Docket | Under Seal | Exhibit Name | Grounds for Admission |
|---|---|---|---|---|
| PX4450 | 217-11 | Under Seal | Declaration & Expert Report of Col. M. Lee Walters, CW4 Ronald Evans, CW3 David Sultzer. (Schwarz) | RE 401; 402; 611; 702; 703; 704; 901 |
| PX4451 | 217-12 | Under Seal | Declaration & Expert Report of Michael P. Pregent (Schwarz) | RE 401; 402; 611; 702; 703; 704; 901 |
| PX4500 | 217-13 | Under Seal | SigAct - s_Majeed_933174F3-251A-4630-B3C3-BB5D19976758_CLEAR | FRE 401; 402; 803(6); 803(8); 807; 901; 901(7); 902 |
| PX4501 | 243-5 | | IED Report, CENTCOM_00001719-0000172 | FRE 401; 402; 803(6); 803(8); 807; 901; 901(7); 902 |
| PX4502 | 230-2 | | DynCorp Serious Incident Report, Ayad Majeed | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX4504 | 217-14 | Under Seal | Declaration of Ayad M. Majeed | 28 U.S.C. § 1746 |
| PX4505 | 217-15 | Under Seal | Declaration of Jeff W Gavitt | 28 U.S.C. § 1746 |
| PX4506 | 217-16 | Under Seal | Declaration of Chuck R. Butler Jr. | 28 U.S.C. § 1746 |
| PX4508 | 247 | Under Seal | CITP Target Support Package for Hassan Abd al-Muhsin Falih al-Hilfi | FRE 401; 402; 803(6); 803(8); 807; 901; 901(7); 902 |
| PX4511 | 226-23 | | Photograph of Vehicle, Ayad Majeed | FRE 401; 402; 901; 902 |
| PX4512 | 226-24 | | Photograph of Plaintiff Post Attack, Ayad Majeed | FRE 401; 402; 901; 902 |
| PX4513 | 226-25 | | Multinational Recognition, Ayad Majeed | FRE 401; 402; 901; 902 |
| PX4514 | 217-17 | Under Seal | Disability impairment rating, Ayad Majeed | FRE 401; 402; 803(6); 803(8); 807; 901; 901(7); 902 |
| PX4515 | 217-18 | Under Seal | Clinical Admission Notes, 1/18/06, Ayad Majeed | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX4516 | 217-19 | Under Seal | Brinsden Field Hospital, 1/22/06, Ayad Majeed | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX4517 | 217-20 | Under Seal | Brinsden Field Hospital, 1/21/06, Ayad Majeed | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX4518 | 217-21 | Under Seal | Dr. Klasson, 5/13/08, Ayad Majeed | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX4519 | 217-22 | Under Seal | Ayad Majeed Plaintiff Fact Sheet | FRE 401; 402; 1006 |
| PX4520 | 230-3 | | DynCorp Employee-Work Comp Form LS-202, Ayad Majeed | FRE 401; 402; 803(6); 803(8); 807; 901; 901(7); 902 |
| PX4521 | 226-26 | | DynCorp HR Sprvsr Employee Rpt of Injury, Ayad Majeed | FRE 401; 402; 803(6); 803(8); 807; 901; 901(7); 902 |
| PX4522 | 235-3 | Under Seal | Sana Ali Certification of Naturalization | FRE 401; 402; 901; 902 |
| PX4523 | 235-4 | Under Seal | Mohammed A. Majeed Passport | FRE 401; 402; 901; 902 |
| PX4524 | 235-5 | Under Seal | Mariam A. Majeed Passport | FRE 401; 402; 901; 902 |
| PX4525 | 235-6 | Under Seal | S.M., a minor child - Passport | FRE 401; 402; 901; 902 |
| PX4550 | 218 | Under Seal | Declaration & Expert Report of Col. M. Lee Walters, CW4 Ronald Evans, CW3 David Sultzer, (Majeed) | RE 401; 402; 611; 702; 703; 704; 901 |
| PX4551 | 218-1 | Under Seal | Declaration & Expert Witness Report of Michael P. Pregent (Ayad Majeed) | RE 401; 402; 611; 702; 703; 704; 901 |
| PX4800 | 226-27 | | Photographs of MS Bradley Vehicle. | FRE 401; 402; 901; 902 |
| PX4801 | 218-2 | Under Seal | Declaration of Brent Hinson | 28 U.S.C. § 1746 |
| PX4802 | 230-4 | | Combat Infantry Badge, Brian Portwine | FRE 401; 402; 803(6); 901; 902 |
| PX4803 | 230-5 | | DD214, 1/2010 to 1/2011, Brian Portwine | FRE 401; 402; 803(6); 901; 902 |
| PX4804 | 230-6 | | DD214, 9/2005 to 3/2008, Brian Portwine | FRE 401; 402; 803(6); 901; 902 |
| PX4805 | 226-28 | | Order Appointing Personal Representative, Brian Portwine | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX4806 | 226-29 | | Photo of Brian in Iraq | FRE 401; 402; 901; 902 |
| PX4807 | 241-13 | | Photograph of purple heart, Brian Portwine | FRE 401; 402; 803(6); 901; 902 |
| PX4808 | 230-7 | | Release from Active Duty, Brian Portwine | FRE 401; 402; 803(6); 901; 902 |

Amended Exhibit List in Support of Motion for Default Judgement on Defendants' Liability

| Exhibit # | Location on Docket | Under Seal | Exhibit Name | Grounds for Admission |
|---|---|---|---|---|
| PX4809 | 218-3 | Under Seal | VA, Statement of Medical Examination, 12/4/2006, Brian Portwine | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX4810 | 218-4 | Under Seal | VA, Rustamiyah, 12/4/2006, Brian Portwine | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX4812 | 218-5 | Under Seal | VA, PTSD Questionnaire, 2/25/2010, Brian Portwine | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX4813 | 218-6 | Under Seal | Decl. of Rael Strous MD, Psychiatric Evaluation of Brian Portwine | RE 401; 402; 611; 702; 703; 704; 901 |
| PX4814 | 218-7 | Under Seal | Certificate of Death, Brian Portwine | FRE 401; 402; 803(9); 901; 902 |
| PX4815 | 226-30, 230-8 | | Plaintiff's Essay, Brian Portwine | 28 U.S.C. § 1746 |
| PX4816 | 218-8 | Under Seal | Brian Portwine Plaintiff Fact Sheet | FRE 401; 402; 1006 |
| PX4817 | 243-6 | Under Seal | Declaration of Peggy Jean Portwine | 28 U.S.C. § 1746 |
| PX4818 | 218-9 | Under Seal | s_5._WIT3_03DEC2006_2102_J34_PRO_RED_CLEAR, Brian Portwine | 28 U.S.C. § 1746 |
| PX4819 | 235-7 | Under Seal | Peggy Portwine Birth Certificate | FRE 401; 402; 901; 902 |
| PX4850 | 218-10 | Under Seal | Declaration & Expert Report of Col. M. Lee Walters, CW4 Ronald Evans, CW3 David Sultzer, (Portwine) | RE 401; 402; 611; 702; 703; 704; 901 |
| PX4851 | 218-11 | Under Seal | Declaration & Expert Witness Report of Michael P. Pregent (Portwine) | RE 401; 402; 611; 702; 703; 704; 901 |
| PX5000 | 218-12 | Under Seal | s_OperationsSIGACT_868B4FD0-5056-9023-58FF0A4A3454C12A_, Travis Bass | FRE 401; 402; 803(6); 803(8); 807; 901; 901(7); 902 |
| PX5001 | 218-13 | Under Seal | IED Report, Travis Bass | FRE 401; 402; 803(6); 803(8); 807; 901; 901(7); 902 |
| PX5002 | 218-14 | Under Seal | IED Report Storyboards, Travis Bass | FRE 401; 402; 803(6); 803(8); 807; 901; 901(7); 902 |
| PX5003 | 218-15 | Under Seal | EOD report, Travis Bass | FRE 401; 402; 803(6); 803(8); 807; 901; 901(7); 902 |
| PX5004 | 218-16 | Under Seal | CEXC Triage Report, Travis Bass | FRE 401; 402; 803(6); 803(8); 807; 901; 901(7); 902 |
| PX5011 | 227 | | Photograph of plaintiff pre-attack, Travis Bass | FRE 401; 402; 901; 902 |
| PX5012 | 230-9 | | DD214, 2003-2008, Travis Bass | FRE 401; 402; 803(6); 901; 902 |
| PX5013 | 227-1 | | Article_Ronnie L Sanders  - Iraq War Heroes, Our War Heroes | FRE 401; 402; 803(8); 807; 901; 902; 902(5) |
| PX5010 | 218-17 | Under Seal | Declaration of Travis Bass | 28 U.S.C. § 1746 |
| PX5012 | 230-9 | Under Seal | DD214, Travis Bass | FRE 401; 402; 803(6); 901; 902 |
| PX5014 | 227-2 | | Photograph of Travis Bass' injuries post attack | FRE 401; 402; 901; 902 |
| PX5015 | 219 | Under Seal | VA, Rating Decision, 11/15/2018, Travis Bass | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX5016 | 219-1 | Under Seal | VA, Compensation & Pension Examination, 5/4/2016, Travis Bass | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX5017 | 219-2 | Under Seal | VA, South Bend VA Clinic, 7/17/2021, Travis Bass | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX5018 | 219-3 | Under Seal | VA, Richard L. Roudebush VAMC, 9/7/2010, Travis Bass | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX5019 | 219-4 | Under Seal | VA, Franciscan Health Michigan City, 12/13/2015-1/3/2016, Travis Bass | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX5020 | 219-5 | Under Seal | VA, Richard L. Roudebush VAMC, 8/2/2010, Travis Bass | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX5021 | 219-6 | Under Seal | LaPorte Hospital, 3/24/2018, Travis Bass | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX5022 | 230-10 | | Announcement of Combat Action Badge, Travis Bass | FRE 401; 402; 803(6); 901; 902 |
| PX5023 | 219-7 | Under Seal | Travis Bass Plaintiff Fact Sheet | FRE 401; 402; 1006 |
| PX5024 | 235-8 | Under Seal | Mary L. Milton Birth Certificate | FRE 401; 402; 901; 902 |

| Exhibit # | Location on Docket | Under Seal | Exhibit Name | Grounds for Admission |
|---|---|---|---|---|
| PX5025 | 235-9 | Under Seal | Harold Allen Milton Birth Certificate | FRE 401; 402; 901; 902 |
| PX5026 | 235-10 | Under Seal | Adam Christopher Bass Birth Certificate | FRE 401; 402; 901; 902 |
| PX5027 | 235-11 | Under Seal | Declaration of Harold Bass for himself and Lisa Lambert re Birth Certificates | FRE 401; 402; 901; 902 |
| PX5029 | 235-12 | Under Seal | Aaron Bass Birth Certificate | FRE 401; 402; 901; 902 |
| PX5050 | 219-8 | Under Seal | Declaration & Expert Report of Col. M. Lee Walters, CW4 Ronald Evans, CW3 David Sultzer, (Bass) | RE 401; 402; 611; 702; 703; 704; 901 |
| PX5051 | 219-9 | Under Seal | Declaration & Expert Witness Report of Michael Pregent (Bass) | RE 401; 402; 611; 702; 703; 704; 901 |
| PX5100 | 219-10 | Under Seal | UNDER SEAL C & P PTSD, Initial Evaluation, 4.30.2013, Joshua Wolfe | RE 401; 402; 611; 702; 703; 704; 901 |
| PX5101 | 227-3 | | Declaration Statement of Col Amadeo Flores | 28 U.S.C. § 1746 |
| PX5102 | 201-10, 230-11 | | Bradley Wolfe DD214 | FRE 401; 402; 803(6); 901; 902 |
| PX5103 | 227-4 | | Photograph of Joshua Bradley Wolfe | FRE 401; 402; 901; 902 |
| PX5104 | 219-11 | Under Seal | Declaration of Joshua Bradley Wolfe | 28 U.S.C. § 1746 |
| PX5105 | 227-5 | | Military Times Article - Honor the Fallen Army Sgt. William J. Beardsley | FRE 401; 402; 803(6); 901; 902 |
| PX5108 | 230-12 | | Dept. of VA Active Service Periods, 2.25.2017, Joshua Wolfe | FRE 401; 402; 803(6); 803(8); 807; 901; 901(7); 902 |
| PX5114 | 230-13 | | Report of Separation and Record of Service, Effective Date 4.4.2001, Joshua Wolfe | FRE 401; 402; 803(6); 803(8); 807; 901; 901(7); 902 |
| PX5116 | 219-12 | Under Seal | UNDER SEAL NGIC, Report of Investigation, Joshua Wolfe | FRE 401; 402; 803(6); 803(8); 807; 901; 901(7); 902 |
| PX5117 | 219-13 | Under Seal | UNDER SEAL Serious Incident Report (SIR)_CENTCOM, Joshua Wolfe | FRE 401; 402; 803(6); 803(8); 807; 901; 901(7); 902 |
| PX5118 | 230-14 | | REDACTED - U.S. DOD Release, Army Casualty, Staff Sgt. Wiliam J. Beardsley | FRE 401; 402; 803(6); 901; 902 |
| PX5121 | 230-15 | | DD214 (June 1999-August 1999), Joshua Wolfe | FRE 401; 402; 803(6); 901; 902 |
| PX5122 | 230-16 | | DD214 (April 5, 2001-April 4, 2004), Joshua Wolfe | FRE 401; 402; 803(6); 901; 902 |
| PX5129 | 219-14 | Under Seal | Wolfe TBI and PTSD Screening - Positive - Walla Walla | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX5130 | 219-15 | Under Seal | Decl. of Rael Strous MD, Psychiatric Evaluation of Joshua Wolfe | RE 401; 402; 611; 702; 703; 704; 901 |
| PX5132 | 230-18 | | Retirement Orders, Effective Date 4.22.2014, Joshua Wolfe | FRE 401; 402; 803(6); 803(8); 807; 901; 901(7); 902 |
| PX5133 | 230-19 | | Report of Separation and Record of Service, Effective Date 4.22.2014, Joshua Wolfe | FRE 401; 402; 803(6); 803(8); 807; 901; 901(7); 902 |
| PX5134 | 219-16 | Under Seal | Wolfe Plaintiff Fact Sheet | FRE 401; 402; 1006 |
| PX5137 | 219-17 | Under Seal | Declaration & Expert Witness Report of Michael Pregent (Wolfe) | RE 401; 402; 611; 702; 703; 704; 901 |
| PX5138 | 243-7 | Under Seal | Wolfe Walla Walla VAMC Medical Record | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX5150 | 219-18 | Under Seal | Declaration & Expert Report of Col. M. Lee Walters, CW4 Ronald Evans, CW3 David Sultzer, (Wolfe) | RE 401; 402; 611; 702; 703; 704; 901 |
| PX5200 | 220 | Under Seal | Declaration of Joseph W. Brown | 28 U.S.C. § 1746 |
| PX5201 | 220-1 | Under Seal | 1-SigAct Report - Aaron Gautier | FRE 401; 402; 803(6); 803(8); 807; 901; 901(7); 902 |
| PX5202 | 241-14 | | U.S. Army Casualty Report, FOIA 18-0374 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX5203 | 220-2 | Under Seal | 3-Non-EOD Story Boards - Gautier | FRE 401; 402; 803(8); 807; 901; 902; 902(5) |
| PX5205 | 220-3 | Under Seal | Autopsy Report_Redacted, Aaron Gautier | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX5206 | 227-6 | | Bronze Star Medal, Aaron Gautier | FRE 401; 402; 803(6); 901; 902 |
| PX5207 | 241-15 | | Combat Infantry Badge, Aaron Gautier | FRE 401; 402; 803(6); 901; 902 |
| PX5208 | 227-7 | | Army Good Conduct Medal, Aaron Gautier | FRE 401; 402; 803(6); 901; 902 |
| PX5209 | 201-11 & 230-20 | | Gautier Purple Heart Award | FRE 401; 402; 803(6); 901; 902 |

Amended Exhibit List in Support of Motion for Default Judgement on Defendants' Liability

| Exhibit # | Location on Docket | Under Seal | Exhibit Name | Grounds for Admission |
|---|---|---|---|---|
| PX5210 | 220-4, 235-13 | | Report of Casualty, Aaron Gautier | FRE 401; 402; 803(6); 901; 902 |
| PX5211 | 230-21 | | Survivor benefits plan eligibility information on member dying on active duty, Aaron Gautier | FRE 401; 402; 803(8); 807; 901; 902; 902(5) |
| PX5212 | 227-8 | | Photograph of Aaron Daniel Gautier (pre-attack) | FRE 401; 402; 901; 902 |
| PX5213 | 227-9 | | Certificate / Letter of Qualification, Aaron Gautier | FRE 401; 402; 803(6); 901; 902 |
| PX5214 | 227-10 | | 2-IED Report - Gautier | FRE 401; 402; 702; 703; 704; 803(6); 803(8); 807; 901; 901(7); 902 |
| PX5215 | 243-8 | | 4-Wit Report - Gautier | FRE 401; 402; 702; 703; 704; 803(6); 803(8); 807; 901; 901(7); 902 |
| PX5216 | 220-5 | Under Seal | Aaron Gautier Plaintiff Fact Sheet | FRE 401; 402; 1006 |
| PX5217 | 220-6 | Under Seal | Certificate of death (overseas), Aaron Gautier | FRE 401; 402; 803(6); 901; 902 |
| PX5218 | 235-15 | Under Seal | Daniel Gautier Birth Certificate | FRE 401; 402; 901; 902 |
| PX5219 | 235-16 | Under Seal | Patricia A. Gautier Birth Certificate | FRE 401; 402; 901; 902 |
| PX5220 | 235-17 | Under Seal | Alexis Houchins Birth Certificate | FRE 401; 402; 901; 902 |
| PX5221 | 235-14 | Under Seal | Tina L. Houchins Birth Certificate | FRE 401; 402; 901; 902 |
| PX5250 | 220-7 | Under Seal | Declaration & Expert Report of Dr. Daveed Gartenstein-Ross (Gautier) | FRE 401; 402; 803(6); 901; 902 |
| PX5251 | 220-8 | Under Seal | Declaration & Expert Report of Col. M. Lee Walters, CW4 Ronald Evans, CW3 David Sultzer, (Gautier) | RE 401; 402; 611; 702; 703; 704; 901 |
| PX5252 | 220-9 | Under Seal | Declaration & Expert Witness Report of Michael Pregent (Gautier) | RE 401; 402; 611; 702; 703; 704; 901 |
| PX5900 | 220-10 | Under Seal | Joseph Mixson Plaintiff Fact Sheet | FRE 401; 402; 1006 |
| PX5901 | 227-11 | | Photo of Joseph C. Mixson | FRE 401; 402; 901; 902 |
| PX5902 | 230-22, 235-18 | | DD214, Joseph Mixson | FRE 401; 402; 803(6); 901; 902 |
| PX5903 | 230-23 | | Enlistment Document, Joseph Mixson | FRE 401; 402; 803(6); 901; 902 |
| PX5904 | 230-24 | | Orders 238-0106, Joseph Mixson | FRE 401; 402; 803(6); 901; 902 |
| PX5905 | 230-25 | | Purple Heart Award, Joseph Mixson | FRE 401; 402; 803(6); 901; 902 |
| PX5906 | 230-26 | | Commendation Medal (Feb 2007 to Sept 2007), Joseph Mixson | FRE 401; 402; 803(6); 901; 902 |
| PX5907 | 230-27 | | Commendation Medal (Feb 2007 to May 2008), Joseph Mixson | FRE 401; 402; 803(6); 901; 902 |
| PX5908 | 220-11 | Under Seal | UNDER SEAL National Ground Intelligence Center (NGIC), Joseph Mixson | FRE 401; 402; 803(6); 803(8); 807; 901; 901(7); 902 |
| PX5909 | 220-12 | Under Seal | Declaration of Joseph C. Mixson | 28 U.S.C. § 1746 |
| PX5910 | 241-16 | | Photo of SPC Joseph C. Mixson in Iraq | FRE 401; 402; 901; 902 |
| PX5911 | 230-28 | | Hezbollah Claim Responsibility video, Joseph Mixson | FRE 401; 402; 803(6); 803(8); 807; 901; 901(7); 902 |
| PX5912 | 230-29 | | U.S. Dept. of Defense news release, Joseph Mixson | FRE 401; 402; 803(6); 803(8); 807; 901; 901(7); 902 |
| PX5913 | 230-30 | | Photo of SGT Joel L. Murray, Obituary | FRE 401; 402; 901; 902 |
| PX5914 | 230-31 | | Photo of SPC David J. Lane, find a grave memorial | FRE 401; 402; 901; 902 |
| PX5915 | 230-32 | | Photo of PFC Randol Scott Shelton, find a grave memorial | FRE 401; 402; 901; 902 |
| PX5916 | 227-12 | | Photo of Cpl. Duncan Charles Crookston, Military times | FRE 401; 402; 901; 902 |
| PX5917 | 220-13 | Under Seal | UNDER SEAL photo of SPC Mixson at Brooke Army Medical Center | FRE 401; 402; 901; 902 |
| PX5918 | 243-9 | Under Seal | Declaration of Tristan Ruark | 28 U.S.C. § 1746 |
| PX5919 | 220-14 | Under Seal | Expert Report & Declaration of WES Team, Mixson | RE 401; 402; 611; 702; 703; 704; 901 |
| PX5920 | 220-15 | Under Seal | Expert Report and Declaration of Michael Pregent (Mixson) | RE 401; 402; 611; 702; 703; 704; 901 |
| PX5921 | 220-16 | Under Seal | UNDER SEAL Theater Treatment, 28th Combat Support Hospital, 2007.09.04, Joseph Mixson | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |

Amended Exhibit List in Support of Motion for Default Judgement on Defendants' Liability

| Exhibit # | Location on Docket | Under Seal | Exhibit Name | Grounds for Admission |
|---|---|---|---|---|
| PX5922 | 235-19 | Under Seal | Alicia Milan Mixson - Birth Certificate | FRE 401; 402; 901; 902 |
| PX5923 | 235-20 | Under Seal | Joseph Johnson Mixson, Jr. - Birth Certificate | FRE 401; 402; 901; 902 |
| PX5924 | 235-21 | Under Seal | Karon Wilson Mixson - Birth Certificate | FRE 401; 402; 901; 902 |
| PX5928 | 220-17 | Under Seal | UNDER SEAL Compensation & Pension PTSD Exam, Gainesville VA, 2008.12.29, Joseph Mixson | FRE 401; 402; 803(6); 901; 902 |
| PX5942 | 2201-18 | Under Seal | UNDER SEAL service-connected ratings, Gainesville VA, Joseph Mixson | FRE 401; 402; 803(6); 901; 902 |
| PX5944 | 220-19 | | AR 15-6 ARCENT Report 9-4-2007, Joseph Mixson | FRE 401; 402; 702; 703; 704; 803(6); 803(8); 807; 901; 901(7); 902 |
| PX5945 | 220-20 | | UNDER SEAL Terrorist explosive device analytical center (TEDAC), Joseph Mixson | FRE 401; 402; 702; 703; 704; 803(6); 803(8); 807; 901; 901(7); 902 |
| PX6600 | 221 | Under Seal | Thomas Coe Plaintiff Fact Sheet | FRE 401; 402; 1006 |
| PX6601 | 227-13 | | Photograph of Thomas Milton Coe II | FRE 401; 402; 901; 902 |
| PX6602 | 221-1 | Under Seal | Medical Records from VA North Texas, Thomas Coe | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX6603 | 221-2 | Under Seal | Medical Records from Bayne Jones Army Community Hospital MTF, Thomas Coe | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX6604 | 221-3 | Under Seal | VA Rating Decision from Dept. of VA Records, Thomas Coe | FRE 401; 402; 702; 703; 704; 803(6); 803(8); 807; 901; 901(7); 902 |
| PX6608 | 221-4 | Under Seal | UNDER SEAL - Profiles ASW KH EFP Rocket & IRAM Attacks - DO NOT FILE ON PUBLIC DOCKE | FRE 401; 402; 702; 703; 704; 803(6); 803(8); 807; 901; 901(7); 902 |
| PX6609 | 221-5 | Under Seal | CIDNE SigAct Report for 28 April 2008 CENTCOM_00000375-376, Thomas Coe | FRE 401; 402; 702; 703; 704; 803(6); 803(8); 807; 901; 901(7); 902 |
| PX6610 | 221-6 | Under Seal | Weapon Intelligence Team (WIT) analysis CENTCOM_00000328-354, Thomas Coe | FRE 401; 402; 803(6); 803(8); 807; 901; 901(7); 902 |
| PX6611 | 241-17 (Placeholder) | | 2008_04_28 KH_IRAM rocket fire on US base al-Amin al-Aama (camp Loyalty) Baghdad (A), Thomas Coe | FRE 401; 402; 702; 703; 704; 803(6); 803(8); 807; 901; 901(7); 902 |
| PX6612 | 221-7 | Under Seal | Saykh Adnan Interrogation Support Product | FRE 401; 402; 702; 703; 704; 803(6); 803(8); 807; 901; 901(7); 902 |
| PX6614 | 201-12 | | Fallen Times Article for PFC Adam L. Marion | FRE 401; 402; 901; 902 |
| PX6615 | 227-15 | | Fallen Times Article for SGT Marcus C. Mathes | FRE 401; 402; 901; 902 |
| PX6616 | 201-14, 227-16 | | Fallen Times Article for SGT Mark A. Stone | FRE 401; 402; 901; 902 |
| PX6617 | 235-22 | Under Seal | Heather Nicole Coe Birth Certificate | FRE 401; 402; 901; 902 |
| PX6618 | 235-23 | Under Seal | V.T.C., a minor child, Birth Certificate | FRE 401; 402; 901; 902 |
| PX6619 | 235-24 | Under Seal | DD214 for Thomas Coe | FRE 401; 402; 803(6); 901; 902 |
| PX6640 | 221-8 | Under Seal | Declaration of Thomas Coe | 28 U.S.C. § 1746 |
| PX6650 | 222 | Under Seal | Declaration & Expert Report of Col. M. Lee Walters, CW4 Ronald Evans, CW3 David Sultzer, (Coe) | RE 401; 402; 611; 702; 703; 704; 901 |
| PX6651 | 222-1 | Under Seal | Declaration & Expert Report of Michael Pregent (Coe) | RE 401; 402; 611; 702; 703; 704; 901 |
| PX7200 | 222-2 | Under Seal | JTF Troy-USD-S, July 10, 2011, FOIA# 18-0442, Sean Niquette | FRE 401; 402; 803(6); 803(8); 807; 901; 901(7); 902 |
| PX7201 | 222-3 | Under Seal | CENTCOM FOIA Release 1A #2 Shia Militant Attacks Supported by Iran, 25 July 2011, Sean Niquette | FRE 401; 402; 702; 703; 704; 803(6); 803(8); 807; 901; 901(7); 902 |

Amended Exhibit List in Support of Motion for Default Judgement on Defendants' Liability

| Exhibit # | Location on Docket | Under Seal | Exhibit Name | Grounds for Admission |
|---|---|---|---|---|
| PX7202 | 222-4 | Under Seal | Declaration of Sean M. Niquette | 28 U.S.C. § 1746 |
| PX7203 | 222-5 | Under Seal | Niquette Plaintiff Fact Sheet | FRE 401; 402; 1006 |
| PX7204 | 227-17 | | Sean Niquette, Headshot Photograph, post-attack | FRE 401; 402; 901; 902 |
| PX7205 | 201-15, 230-33 | | Niquette Purple Heart | FRE 401; 402; 803(6); 901; 902 |
| PX7206 | 230-34 | | Sean Niquette, Combat Action Badge, July 10, 2011_redacted | FRE 401; 402; 803(6); 901; 902 |
| PX7207 | 230-35 | | Sean Niquette, The Army Commendation Medal with Valor, July 10, 2011_redacted | FRE 401; 402; 803(6); 901; 902 |
| PX7208 | 227-18 | | Military Times - Honor the Fallen, Sgt. Steven L. Talamantez | FRE 401; 402; 901; 902 |
| PX7209 | 222-6 | Under Seal | Declaration & Expert Report of Col. M. Lee Walters, CW4 Ronald Evans, CW3 David Sultzer, (Niquette, Chinn) | RE 401; 402; 611; 702; 703; 704; 901 |
| PX7210 | 230-36 | | Sean Niquette, DD214 May 23, 2009 - June 20, 2013_redacted | FRE 401; 402; 803(6); 901; 902 |
| PX7211 | 241-18 (Placeholder) | | Video - 2011_07_10 AAH_COR of Rocket fire by AAH (17;02).mp4 | FRE 401; 402; 702; 703; 704; 803(6); 803(8); 807; 901; 901(7); 902 |
| PX7212 | 222-7 | | UNDER SEAL Sean Niquette, Theater Facility-clinic record for treatment on DOA 7-11-2011_redacted | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX7216 | 227-19 | | CIDNE IED Report ny 774th Explosive Ordinance Detachment, USCENTCOM FOIA request #18-0442, Sean Niquette | FRE 401; 402; 702; 703; 704; 803(6); 803(8); 807; 901; 901(7); 902 |
| PX7217 | 227-20 | | CIDNE SIGACT Report by US Division (South) Operations Liaison Officer, USCENTCOM FOIA Request #18-0442 | FRE 401; 402; 702; 703; 704; 803(6); 803(8); 807; 901; 901(7); 902 |
| PX7218 | 230-37 | | Sean Niquette, Department of VA service connected evaluation correspondence, Aug 26 2019_redacted | FRE 401; 402; 803(6); 803(8); 807; 901; 901(7); 902 |
| PX7223 | 235-25 | Under Seal | Lauren Niquette - Birth Certificate | FRE 401; 402; 901; 902 |
| PX7224 | 235-26 | Under Seal | Thomas Niquette - Birth Certificate | FRE 401; 402; 901; 902 |
| PX7225 | 235-27 | Under Seal | Mary Niquette - Birth Certificate | FRE 401; 402; 901; 902 |
| PX7300 | 222-8 | Under Seal | Declaration of William Marcus Chinn | 28 U.S.C. § 1746 |
| PX7301 | 222-9 | Under Seal | Chinn Plaintiff Fact Sheet | FRE 401; 402; 1006 |
| PX7302 | 201-16 | | Chinn Purple Heart Award, July 10, 2011 | FRE 401; 402; 803(6); 901; 902 |
| PX7303 | 230-39 | | William M, Chinn, Combat Action Badge, July 10, 2011_redacted | FRE 401; 402; 803(6); 901; 902 |
| PX7304 | 227-21 | | Department of Defense Press Release, DOD Identifies Army Casualty, Sgt. Steven L. Talamantez | FRE 401; 402; 702; 703; 704; 803(6); 803(8); 807; 901; 901(7); 902 |
| PX7305 | 230-40 | | William M. Chinn, DD214, 2001-2005_redacted | FRE 401; 402; 803(6); 901; 902 |
| PX7306 | 230-41 | | William M. Chinn, Enlisted Record Brief_redacted | FRE 401; 402; 803(6); 901; 902 |
| PX7307 | 227-22 | | William Marcus Chinn, Headshot photograph, post-attack | FRE 401; 402; 803(6); 901; 902 |
| PX7308 | 230-42 | | 2011_07_10 AAH_COR of Rocket Fire by AAH | FRE 401; 402; 901; 902 |
| PX7309 | 222-10 | Under Seal | Declaration & Expert Report of Michael Pregent (Niquette, Chinn) | RE 401; 402; 611; 702; 703; 704; 901 |
| PX7310 | 222-11 | Under Seal | UNDER SEAL William Chinn, Dallas VA Medical Record, Dec 13, 2018, Service Connected Rated Disabilities Records_redacted | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |
| PX7311 | 222-12 | Under Seal | UNDER SEAL William Chinn, Theater Facility, Clinic Records, date of attack, 10 July 2011_redacted | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 |